1                  UNITED STATES DISTRICT COURT

2                   FOR THE DISTRICT OF ARIZONA

3            _____

4    MDY INDUSTRIES, LLC,                )
                                         )
5                      Plaintiff,        )    CV 06-02555-PHX-DGC
                                         )
6              vs                        )    Phoenix, Arizona
                                         )    January 8, 2009
7    BLIZZARD ENTERTAINMENT, INC., et al., )
                                         )
8                      Defendants.       )
     _____)

9

10

11

12

13        BEFORE:  THE HONORABLE DAVID G. CAMPBELL, JUDGE

14          REPORTER'S TRANSCRIPT OF PROCEEDINGS

15               BENCH TRIAL - DAY 1

16

17

18

19

20

21   Official Court Reporter:
     Patricia Lyons, RPR, CRR
22   Sandra Day O'Connor U.S. Courthouse, Suite 312
     401 West Washington Street, SPC 41
23   Phoenix, Arizona  85003-2150
     (602) 322-7257
24
     Proceedings Reported by Stenographic Court Reporter
25   Transcript Prepared by Computer-Aided Transcription

1                          **A P P E A R A N C E S**

2

3     For the Plaintiff:

4              Venable Campillo Logan & Meaney PC
                 By: **JOSEPH R. MEANEY,** ESQ.
5                By: **LANCE C. VENABL**E, ESQ.
                 1938 E. Osborn Rd.
6                Phoenix, AZ  85016

7

8     For the Defendant:

9              Sonnenschein Nath & Rosenthal, LLP
                 By: **CHRISTIAN S. GENETSKI,** ESQ.
10               By: **SHANE M. McGEE,** ESQ.
                 1301 K St. NW, Ste 600 E Twr
11               Washington, DC  20009

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2                         **I N D E X**

3    WITNESS:                                    PAGE:

4                                            45

5    GREGORY ASHE:

6            Direct Examination By Mr. McGee

7            Cross-Examination By Mr. Venable    108

8            Redirect Examination By Mr. McGee   146

9    JOSEPH CALANDRINO:

10           Direct Examination By Mr. Venable

11           Cross-Examination By Mr. Genetski   174

12   MICHAEL DONNELLY:

13           Direct Examination By Mr. Venable   183

14

15                      **E X H I B I T S**

16   NUMBER:      DESCRIPTION:                    PAGE:

17   21      CD: Movie Demonstration of           64
             Operation of World of
18           Warcraft

19   20      CD:  Movie Demonstration of          78
             how Glider works.
20
     7       CD: demonstrative expert            160
21           presentation

22   6       CD:  Demonstration of               187
             nonprotection of nonliteral
23           elements

24

25

1                        **P R O C E E D I N G S**

2

3              THE COURTROOM DEPUTY:  Civil case 06-2555, MDY

4      Industries, LLC, versus Blizzard Entertainment Incorporated and

09:04:28  5    others.  This is the time set for bench trial.

6              Counsel, please announce your presence for the

7      record.

8              MR. VENABLE:  Yes, thank you, Your Honor.  Lance

9      Venable and my partner Joseph Meaney for the plaintiff, MDY

09:04:46  10   Industries and Michael Donnelly.

11             THE COURT:  Good morning.

12             MR. VENABLE:  Good morning.

13             MR. GENETSKI:  Morning, Your Honor.  I'm Christian

14     Genetski from Sonnenaschein Nath & Rosenthal on behalf of

09:04:57  15   Blizzard Entertainment.  I have with me my colleagues Shane

16     McGee, also from Sonnenaschein, and Jacob Sommer from

17     Sonnenaschein.  And from Blizzard Entertainment, Greg Ashe,

18     who's the manager of business intelligence.  And also present

19     in the courtroom is Robert Oley who's the director of global

09:05:13  20   legal affairs.

21             THE COURT:  All right.  Good morning.

22             Our purpose today is for a bench trial in this

23     matter.  We previously had a final pretrial conference and I

24     issued an order setting trial which stated that we would

09:05:38  25   devote about seven hours of trial time to this case, with the

09:05:41  1    plaintiff being allotted 2.5 hours and the defendants being

       2    allotted 4.5 hours.  The parties have provided me with a joint

       3    proposed final pretrial order with proposed findings of fact

       4    and conclusions of law and a joint supplemental proposed

09:06:02  5    findings of fact and conclusions of law regarding injunctive

       6    relief.

       7         Counsel, what I have done to prepare for this morning

       8    is I have gone back and reread the order that I entered on

       9    summary judgment, and the one that I entered when I denied

09:06:17 10    injunctive relief.  I have gone back and reread the final

      11    pretrial order.

      12         I had hoped to, but have not had time, to go through

      13    your findings of fact and conclusions of law in detail.  I've

      14    scanned them.  But I don't want you to assume that I have

09:06:34 15    digested those yet because I just haven't had the time.  I had

      16    hoped to go through all of those.

      17         My understanding is there are basically three

      18    categories of issues we're going to be talking about.  The

      19    DMCA claim, which is the Digital Millennium Copyright Act; the

09:06:51 20    liability of Mr. Donnelly for the various claims Blizzard has

      21    asserted; and the appropriateness of permanent injunctive

      22    relief.

      23         Are those the three general issues we're going to be

      24    addressing?

09:07:05 25         MR. VENABLE:  Correct, Your Honor.

09:07:06  1          MR. GENETSKI:  Yes.

2          THE COURT:  All right.  I think what I would like to

3     do to start before we get into your presentations is have you

4     identify for me precisely what issues I need to decide in each

09:07:19  5     of those three categories so from the start I'm focused on what

6     is the matter in dispute.

7          So Mr. Venable, if you could take a minute and tell

8     me exactly what you think the issues are in each of those

9     three categories.  Then I'll hear from Mr. Genetski or

09:07:36  10    counsel -- other counsel for each party.

11         MR. VENABLE:  Just so I can clarify, is this an

12    opening statement or is this --

13         THE COURT:  No.  No.  I'm not counting your time yet.

14    I just want to make sure I've got my eye on the ball.  I want

09:07:50  15    you to tell me exactly what the issues are that you think I'm

16    going to need to be deciding.

17         MR. VENABLE:  Okay.  Your Honor -- should I go to the

18    podium?

19         THE COURT:  Yeah.  Please.

09:08:05  20         MR. VENABLE:  Your Honor, I think what I tried to do

21    in preparing for this today was to focus on what you had

22    basically stated in your summary judgment order that you had

23    already made a determination of and then what was still left to

24    be determined.

09:08:18  25         And from what I gathered, with regard to the DMCA

09:08:22  1   claims, under Section 1201(a)(2) the Court ruled that there

2   was summary judgment in favor of MDY Industries for the

3   question of whether the literal elements were in fact

4   violating the DMCA claim.  And so I don't believe that we'll

09:08:44  5   have to do that today.  I think the only issue that is left is

6   whether or not the nonliteral elements that are at issue would

7   violate the DMCA and whether or not my client's use of his

8   program would be a violation of the DMCA under 1201(a)(2) with

9   regard to nonliteral elements that Blizzard creates for its

09:09:09  10  World of Warcraft program.

11         With regard to section 1201(b)(1), I believe the

12  issue is yet to be decided for both the literal and the

13  nonliteral elements in terms of whether or not the -- well,

14  first of all, whether or not these elements are going to be

09:09:27  15  found to be protected rights that Blizzard has in these

16  elements and whether or not they're actually being protected

17  by Warden in an effective manner.

18         And with regard to personal liability --

19         THE COURT:  Let's not go there for a minute.  Let me

09:09:44  20  ask you a couple questions on the DMCA claim.

21         When I granted summary judgment with respect to the

22  game client code on the 1201(a)(2) claim, it was on the basis

23  of my conclusion that somebody who purchases the software has

24  full access to it, whether on the CD or on their hard drive,

09:10:05  25  and they don't need to go through Warden to gain access and

09:10:09  1    therefore Warden doesn't effectively control access to that

       2    code.

       3           With respect to the nonliteral elements of the game,

       4    my memory is that in the papers Blizzard argued that you can't

09:10:29  5    have access to the nonliteral aspects without passing by

       6    Warden.  And you argued at oral argument that you could have

       7    access to those nonliteral elements because there's other

       8    programs you could use to look at the code that's on your CD

       9    or your hard drive and see the graphics, et cetera.

09:10:50 10           MR. VENABLE:  That is correct.

      11           THE COURT:  And so my problem was that that hadn't

      12    been spelled out very thoroughly in the factual statements so I

      13    didn't know who was right.  Is that going to be the issue

      14    that's addressed on the nonliteral aspects in the 1201(a)(2)

09:11:06 15    claim?

      16           MR. VENABLE:  That is correct, Your Honor.

      17           THE COURT:  Whether or not you have to get by Warden

      18    to get access to the nonliteral aspects of the game?

      19           MR. VENABLE:  That is correct.

09:11:15 20           THE COURT:  Okay.

      21           Another issue that I raised in my motion that I don't

      22    believe the parties had raised was whether Warden fit the

      23    definition in 1201(a)(3)(B) of a method of controlling access.

      24    Because arguably Warden doesn't require the user to apply

09:11:37 25    information or to use a process to get past it.  Warden

09:11:42   1   affirmatively comes searching for the problem.  Is that going

2   to be an issue?

3         MR. VENABLE:  That is also correct.  We were going to

4   clarify that in our testimony.

09:11:50   5         THE COURT:  Okay.  So both of those, then, will be

6   issues to be decided on the 1201(a)(2) claim with respect to

7   the nonliteral elements.

8         MR. VENABLE:  Yes.

9         THE COURT:  Okay.  On the 1201(b)(1) claim, which

09:12:03  10   concerns a technological measure to protect copyright rights,

11   with respect to the game client code, it seemed to me -- or it

12   seems to me today that the dispute that I couldn't resolve at

13   summary judgment was whether or not game client code is written

14   to RAM after somebody gets by Warden.

09:12:30  15         And my memory is that you said no, that doesn't

16   happen.  It all gets written to RAM, there's therefore no

17   copying of the game client code after you get by Warden and so

18   Warden isn't in effect preventing that copy.

19         And Blizzard was saying, no, as you play the game

09:12:48  20   there's more code written to RAM and therefore every time you

21   get by Warden you are enabled to do more copying and therefore

22   the 1201(b)(1) provision is violated.

23         Is that an issue?

24         MR. VENABLE:  Well, I think I need to clarify it

09:13:03  25   because perhaps what was said at the summary judgment oral

09:13:06   1    argument isn't exactly what we're going to show here today.

2    And maybe I misspoke, I'll take responsibility for that.

3         We do not dispute that there is additional code that

4    is loaded into RAM.  In terms of what the nonliteral

09:13:24   5    elements -- like the code that contains World of Warcraft

6    executable is loaded into RAM first.  And then when the game

7    is being played there are nonliteral elements that are

8    embodied in certain files that sit on your hard drive that are

9    then also loaded into RAM.  These are loaded during the game.

09:13:46  10    We don't dispute that.  So there is -- there are additional

11    elements that are loaded.

12         I think the issue is, is that these nonliteral

13    elements are not restricted from being loaded into RAM because

14    of -- because of Warden.  That these nonliteral elements can

09:14:05  15    be perceived when Warden is running.  There's no -- there's

16    no -- there is no protection that is being afforded by Warden

17    to stop these nonliteral element files from being copied.

18    Which I think is a protected right that they're claiming, that

19    they're protecting with Warden that the actual reproduction of

09:14:24  20    the nonliteral element files from the hard drive to the RAM

21    will happen -- or can happen whether or not World of Warcraft

22    is running and Warden is active or not.

23         And as I read 1201(b)(1), the issue is whether or not

24    the protected right of copying is protected by a technological

09:14:50  25    measure that prevents -- or that helps protect a protected

09:14:54  1    right.

2          Our position is that despite the fact there are

3    additional nonliteral elements, I can, while World of Warcraft

4    is playing or even if they cut off access to their server and

09:15:05  5    prevent us -- from me being able to play the game any further,

6    that doesn't stop the nonliteral elements from being able to

7    be perceived and continued to be loaded in the RAM despite

8    their ability to disconnect you from their server.

9          I don't think there's a limitation in terms of what

09:15:21  10   the 1201(b)(1) says in terms of it has to be a particular

11   copy.  It could be -- I think we're referring to the files

12   themselves.  And because the files can be loaded into RAM, the

13   DMCA doesn't specify whether or not it has to be a particular

14   copy.

09:15:39  15         THE COURT:  Okay.  Let me just take a minute and look

16   at (b)(1) again in light of that.

17         Mr. Venable, if I understand what you're saying, you

18   agree that if a Glider user effectively circumvents Warden,

19   then after that circumvention has occurred, there will be code

09:16:25  20   on a hard drive that is written to RAM.

21         MR. VENABLE:  Which code are you referring to?  The

22   nonliteral element files?

23         THE COURT:  Both.  In (b)(1) I haven't ruled on either

24   one.  So in (b)(1), both code and nonliteral elements will

09:16:43  25   be -- well, let's put focus on the code for a minute.

09:16:49  1          MR. VENABLE:  Okay.

        2          THE COURT:  Once you circumvent Warden and continue to

        3    play the game, there will be code written from your hard drive

        4    to RAM.  Agreed?

09:16:56  5          MR. VENABLE:  Yes.  That is true from what I've seen.

        6          THE COURT:  And the writing of that code from hard

        7    drive to RAM is copying under Ninth Circuit law.  Correct?

        8          MR. VENABLE:  And the law of this case I would

        9    imagine, too.

09:17:08 10          THE COURT:  Right.  Right.  So haven't you

       11    circumvented a technological measure that if effective would

       12    have prevented you from copying within the meaning of the

       13    copyright act?

       14          MR. VENABLE:  If by definition you mean that the

09:17:26 15    particular copy that they use in terms of the order that

       16    Blizzard software directs the code to be loaded into RAM, that

       17    particular copy, yes, will be effectively prevented from RAM.

       18    In other words, World of Warcraft, I think it is called

       19    WoW.exe, is a tool that is ordered by commands from Blizzard's

09:17:51 20    server to say, here, take this particular file and move it from

       21    the hard drive into RAM while the game is being played.  And if

       22    that is cut off, WorldofWarcraft.exe will no longer move that

       23    file from the hard drive to the RAM.

       24          But that doesn't mean that even while -- even whether

09:18:11 25    or not we circumvent the Warden or not, that if I'm playing

09:18:15  1   the game legitimately, let's say, and then all of a sudden we

2   load Glider, and I think this is what we're going to show in

3   the presentation, that the movement of the data, both the

4   literal and the nonliteral elements, from the hard drive into

09:18:30  5   RAM can continue.  Warden doesn't stop that.  And that the

6   abusive third-party software or anything -- you don't really

7   need third-party software to move the files from the hard

8   drive into RAM -- that the files would continue to be loaded

9   despite whether or not Warden has been circumvented or whether

09:18:50 10   it had not been circumvented.

11       Even if they cut off access to their server and say,

12   server, you no longer instruct WoW.exe to load a particular

13   file from the hard drive into RAM, the files can still be

14   loaded into RAM.  So they haven't effectively stopped under

09:19:05 15   1201(b)(1) the protected memory.  The protected right is in

16   the ability to copy.  That is their protected rights.  What

17   Warden does is seeks out a third-party software program and

18   says, okay, if we find it we will no longer allow you access

19   to our server.  And if we don't allow you access to our

09:19:26 20   server, our server doesn't command WoW to load that file into

21   RAM.

22       But that doesn't mean that the actual thing that is

23   protected, which is the right to copy, doesn't still occur.

24   It still can occur.  In fact, Warden does nothing to protect

09:19:43 25   that at all.  So effectively Warden is not doing anything to

09:19:48  1    stop -- to protect the protected right of copying.  And we

2    read (b)(1) to say that just because they're stopping one

3    particular copy doesn't mean they're stopping -- preventing

4    the right to copy or the ability to copy.

09:20:05  5        And in many cases I think there's a little -- the

6    issue of access I think kind of plays in here.  But I do

7    believe that if we're talking about what Warden is doing, this

8    is not like in the DVD cases where the code was -- if the code

9    were encrypted and you couldn't actually get access to it to

09:20:24 10    make a copy to actually move it from the hard drive to RAM,

11    because you can't.  There's no ability to move it from the

12    hard drive to RAM even if there's been a cutoff of the WoW.exe

13    file and ability to move it, it still means you can move it

14    from the hard drive to RAM.

09:20:43 15        And going back to what we said before, that Warden is

16    not designed as some protection measure under 12(b)(1).  It is

17    designed to basically enforce its agreement to find

18    third-party software that it doesn't want to play.  It's not

19    there to try to prevent copies from being made of nonliteral

09:21:03 20    elements or even literal elements.

21        THE COURT:  Okay.  So if I understand your position

22    under 1201(b)(1), it is that the statute doesn't apply to a

23    measure that may prevent a particular instance of copying.  It

24    applies to a measure that prevents copying.  And because you

09:21:20 25    can copy the code regardless of whether or not you get past

09:21:25  1    Warden, Warden isn't the kind of measure that's addressed by

2    the statute?

3         MR. VENABLE:  Yes, that's true.  And also one other

4    thing, Your Honor.  To the extent there is some finding that

09:21:34  5    this is a protected right that they have, the other thing that

6    we were going to show today is that to the extent there is

7    anything loaded into RAM in terms of the code for nonliteral

8    elements, that within the nonliteral elements that are being

9    loaded, there still has to be some authorship, some creative

09:22:00 10    element that is embodied within a protected right that Blizzard

11    claims it has.

12         And to the extent that whatever is actually loaded,

13    which is being directed by the server, the server itself is

14    actually being directed by movements and decisions that are

09:22:15 15    being made by the user, and any number of other users that are

16    playing the game at the same time, to determine what actually

17    appears on the player's screen.  Blizzard doesn't control

18    that.  And I don't think you'll -- I don't think they'll say

19    that Blizzard -- to the extent that Blizzard has any input

09:22:32 20    into that, it is just sending down facts from the server which

21    are unprotected elements.  And they're not being directed at

22    all by Blizzard, they're being directed by what the user of

23    the game is actually doing along with other users who are

24    creatively deciding whether or not they want to move their

09:22:56 25    character to the right or they decide what their characters

09:23:00  1   will look like.  Blizzard has no input into those decisions.

        2         So these nonliteral elements that appear on the

        3   screen as a result of the loading from the hard drive into RAM

        4   are not protected rights.  They're not rights that Blizzard

09:23:13  5   has established.  They're rights that the user is actually

        6   involved in creating.

        7         So when they cut that off, the only difference

        8   between that copy that's being made by Blizzard is that the

        9   server is directing it.  A third-party software can easily

09:23:30 10   direct, and you'll see today when we present this, that you

       11   can see all the same things that you see in playing World of

       12   Warcraft except you just don't see them in the order that they

       13   are told to display by Blizzard.

       14         So the only difference between WoW.exe loading the

09:23:49 15   RAM -- or loading the nonliteral element files into RAM and a

       16   third-party software is just the order in which they're

       17   loaded.  That's it.  And to the extent that the order is

       18   generated by WoW.exe, it is only being generated as a result

       19   of things the player and third parties are doing.  So hence,

09:24:14 20   there would be no -- Blizzard would have to make a stretch to

       21   argue that even that the right itself of the copying is fully

       22   theirs.  If at all.

       23         THE COURT:  Is copying the only issue in terms of

       24   copyright rights when it comes to the nonliteral elements under

09:24:35 25   1201(b)(1)?

09:24:37  1          MR. VENABLE:  As far as I know, Your Honor, I've had

       2    one discussion with Mr. Genetski, I think that was what he was

       3    alluding to.  I don't think I've ever heard a mention of a

       4    violation under 106 because there was a derivative working

09:24:49  5    being created that was unauthorized or that this was a public

       6    performance right that was being violated and protected.  I

       7    don't think that the public display right or -- I think it is

       8    just about the copying.  As far as I know.

       9          THE COURT:  Okay.  All right.  You were going to talk

09:25:10 10    for a minute about the personal liability issues.

      11          MR. VENABLE:  Yes.  Your Honor, basically what I think

      12    needs to be decided today is the issue of whether or not

      13    Michael Donnelly personally has -- whether or not he's done

      14    anything by -- as a software developer by creating software and

09:25:34 15    selling it, in terms of whether or not that behavior itself has

      16    arisen to something that is inherently unlawful that would

      17    justify whether or not he should be personal -- whether or not

      18    he should be found personally liable and not his corporate

      19    forum.

09:25:52 20          The cases that the other side cited in terms of

      21    liability, they talk about in general that corporate

      22    liability, the president of his company can be held, an

      23    officer of the company can in general be held liable for

      24    tortious activity.  But there are -- there's a sub -- there's

09:26:15 25    a subcategory of what you would have to -- you can say in

09:26:19  1   general that's true, but there are certain instances in which

2   that would not be true.  And all of the cases that the -- that

3   Blizzard cites to you in terms of determining personal

4   liability, all go to the issue of examples of people who were

09:26:33  5   clearly going across the line in terms of doing something

6   inherently unlawful.

7        And what we're going to establish today is that

8   Michael Donnelly, in terms of when he started developing his

9   software, when he was selling his software, could have never

09:26:49  10  known under any circumstances at the time that he would have

11  ever been sued for copyright infringement when he in fact

12  wasn't copying anything.  That he would have been held in

13  violation of the DMCA because, again, his readings of it did

14  not lead him to believe that.

09:27:10  15       And also whether or not he would have been a tortious

16  interferer with a contract.  He always felt that what he was

17  doing, while Blizzard ultimately -- he realized ultimately may

18  not have liked it, never arose to the issue of whether or not

19  it was something that was inherently lawful.

09:27:27  20       And I think what we'll also point out is that there

21  are numerous people who have commented on this case who even

22  today say that we still don't even know what the answer is

23  here.  With all due respect to your opinion, Your Honor, that

24  you issued on the summary judgment, it was something that it's

09:27:48  25  not apparent on its face.  It's just not -- it may ultimately

09:27:52   1   come to the fact that he is a copyright infringer or he is

           2   tortiously interfering with a contract.  But a person who is

           3   acting within the scope of his business, which is to create

           4   software and sell it, he never in fact understood that what he

09:28:10   5   was doing was inherently unlawful.  He didn't go to the copy

           6   machine and make a copy that was unlawful that he knew he

           7   shouldn't have made.  He wasn't pressing illegal DVDs.  He

           8   wasn't doing anything that would have arisen.

           9           So that's the evidence that we're going to show.  We

09:28:27  10   think that is the real issue.  It's not just a question of in

          11   general.  We understand certainly a person can be held

          12   personally responsible.  But it takes more than just

          13   personal -- it takes more than just a general act by a

          14   president of a company.  And there's cases out there that show

09:28:45  15   that somebody was actually willfully infringing a patent, that

          16   they knew would have infringed a patent, the Court still found

          17   that there was no personal liability because at the time the

          18   person didn't know it was inherently unlawful.  We'll talk

          19   about that as well.

09:29:00  20           So that's really I think what the issue is today.

          21   You'll hear a lot of that from Mr. Donnelly today.

          22           THE COURT:  All right.  And the third category.

          23           MR. VENABLE:  With regard to the injunctive relief,

          24   Your Honor, we think that we're going to present some very

09:29:13  25   simple evidence.  I think most of it is undisputed.  That to

09:29:18  1    request a permanent injunction at this point would be

2    premature.  And not to say that it would technically be

3    inappropriate, but it may be -- it just may put Mr. Donnelly

4    and his company in a position that if we are enjoined pending

09:29:35  5    the outcome of what we intend to appeal Your Honor's decision

6    to see whether the Ninth Circuit ultimately decides whether or

7    not he was a copyright infringer or whether or not he

8    tortiously interfered with his contract, that to get to that

9    date, when the Ninth Circuit ultimately makes that decision, it

09:29:51  10   may be an additional 8 to 12 months.  We don't know exactly how

11   many; it could be longer, could be shorter.

12        But that there is no doubt that to the extent

13   Blizzard has known for the better part of three years when

14   they first learned that Mr. Donnelly began selling his

09:30:09  15   software, that it took them an additional year and some time

16   to file a lawsuit against him.  When they filed the lawsuit,

17   they didn't ask for an injunction.  It took them two years

18   after the lawsuit was filed to finally request an injunction.

19   And during that time they did a lot of personal -- what's the

09:30:30  20   word I'm looking for here -- self-help to try to stop what he

21   was doing by banning many of his customers.  But they never

22   asked for an injunction.

23        All along during the time period this has been going

24   on, Blizzard's business has flourished.  They have gone from

09:30:46  25   5 million customers roughly now to 11 and a half million

09:30:49   1   customers.  To go an additional 8 or 12 months to allow the

       2   status quo to be maintained is not going to harm them in the

       3   same way that it would certainly harm Mr. Donnelly or his

       4   company, for the very reason that if he goes out of business

09:31:01   5   there will -- it's not going to solve the bot problem.  There

       6   will be many, many other people ready to jump right in his

       7   place to sell similar software, probably outside of the

       8   jurisdiction of the United States which will make it very

       9   difficult for Blizzard to stop it.

09:31:20  10        What that will do is effectively eliminate him from

      11   being able to come back if the Ninth Circuit Court of Appeals

      12   ultimately overturns the decision.  I think all we're asking

      13   here is not in terms of what would happen after the Ninth

      14   Circuit, but at least until then, that to grant him the

09:31:36  15   opportunity to continue his business.  Certainly we don't

      16   believe it's hurt them to the extent that it would basically

      17   put him out of business.  If he wins on appeal, there would be

      18   nothing left.  So you will hear evidence about that today.  We

      19   think that's the issue.

09:31:54  20        THE COURT:  Okay.  Thanks.

      21        Mr. Genetski.  And I'm going to give you a chance to

      22   argue.  I'm not really looking for argument now, I just want

      23   to make sure I understood the issues.

      24        MR. GENETSKI:  Yes, Your Honor.  I think generally I

09:32:09  25   agree with the formulation that Mr. Venable presented and that

09:32:16  1    Your Honor walked him through on the three issues.  Just to

2    briefly state how we would frame the issues, under the DMCA

3    under the 1201(b)(1) point, we did -- we did view the issue

4    that was reserved from your summary judgment order as the

09:32:33  5    narrow dispute of fact about whether additional code is loaded

6    into RAM after a user running Glider bypasses Warden.

7         As Mr. Venable pointed out, it's developing our

8    stipulated fact there was no dispute as to that fact.

9    Whatever confusion there was at summary judgment stage, it is

09:32:52 10    undisputed that that code does load.  In our view that compels

11    the conclusion in Blizzard's favor under the 1201(b)(1) and

12    the law of the case that the copying of WOW into RAM with

13    Glider is an infringement.  And Warden is a technological

14    measure designed to prevent that very unauthorized copying.

09:33:16 15         And there was some discussion, I don't want to go too

16    far into argument, but I think there are two quick points to

17    address what Mr. Venable said.  I believe he said it has to

18    prevent any and all copying for all time to qualify under the

19    DMCA.  And I think the *Lexmark* case, which cites the *Real*

09:33:36 20    *Player* case, which these cites are in the proposed conclusions

21    of law, explicitly states that the DMCA does not require a

22    copyright owner to prevent all forms of copying.

23         A copyright owner can prevent -- can protect some of

24    its rights in a copyright or it cannot others.  You can allow

09:33:55 25    music to stream but prevent the downloading of the music.

09:33:59  1    And here, Blizzard allows users -- what Blizzard

2    protects against is an infringing copy in excess of the

3    license.  The same user can load -- make a copy of WoW into

4    RAM playing the game.  If they're not running Glider, they're

09:34:15  5    in conformity with the license.  Warden is not going to bar

6    their entry.  Warden is there to safeguard against the

7    infringing copy.  And we believe that the correct

8    interpretation of 1201(b)(1), those facts coupled with the

9    ruling that that is an infringing copy, compel the conclusion

09:34:32 10    as to the code, at a minimum, on the 1201(b)(1) claim.

11    The one other --

12    THE COURT:  Let me ask you a question on that as long

13    as we're on that point.

14    If I understand you, Mr. Genetski, even though a

09:34:53 15    purchaser of the World of Warcraft CD could perhaps improperly

16    reproduce it 100 times, copy it, and copy everything on it,

17    all of which would be copying in violation of your copyright

18    acts, if Warden prevented that user while playing the game

19    from copying portions into RAM, then Warden falls within the

09:35:21 20    DMCA.

21    MR. GENETSKI:  Yes.

22    THE COURT:  I haven't gone back and reread it, but I'm

23    remembering, I think, a statement from the Sixth Circuit in the

24    *Lexmark* case where they said a lock on the back door of the

09:35:35 25    house doesn't prevent access to the house if there's no lock on

09:35:40  1   the front door.  Does that analysis apply to (b)(1)?  Namely,

2   prevention of a single copy really isn't prevention of copying

3   if the user can copy freely in 100 other ways?

4   MR. GENETSKI:  I don't believe it does.  I think that

09:35:54  5   *Lexmark* gives that example to draw the very distinction between

6   (a)(2) and (b)(1).  (a)(2) is access.  You can get in your

7   house if you don't put a lock on the door.  You can't then

8   complain about what happens.

9   (b)(1) applies to copyright owners protecting their

09:36:12 10   rights and explicitly applies to their rights in the work or a

11   portion thereof.  Here Blizzard is protecting a portion of WoW

12   that is loaded into the RAM with Glider when you're connected

13   to the server.  It is protecting against that code.  It is

14   cutting off the further infringing copying.

09:36:31 15   I think the streaming media cases are another good

16   example.  There are lots of uses of copyrighted works where

17   it's the right, the right to exclude infringing copies that's

18   being protected.  I think if you don't draw that distinction

19   then there is no meaningful distinction between (a)(2) and

09:36:50 20   (b)(1).  And I believe that the cases, including some that are

21   cited in the conclusions of law and in our summary judgment

22   briefing, discuss those differences.

23   THE COURT:  Okay.

24   MR. GENETSKI:  The secondary point, which is very

09:37:08 25   closely related to that, is a copying of the nonliteral

09:37:12  1   elements under (b)(1) into RAM.  Our argument there is similar

2   to our (a)(2) argument.  It is just a copy of those elements.

3   For the (a)(2) argument I believe --

4          THE COURT:  Hold on before you leave (b)(1).  It is

09:37:25  5   really exactly the same argument, isn't it?

6          MR. GENETSKI:  I think they rise and fall -- I believe

7   they rise and fall together, yeah.

8          THE COURT:  You're saying that even though they may

9   view or use or access the nonliteral elements on their own, if

09:37:37 10   Warden prevents them from doing it in World of Warcraft, then

11   Warden is preventing them from violating one of your rights and

12   therefore falls within (b)(1).

13          MR. GENETSKI:  Yes, Your Honor.

14          THE COURT:  Okay.

09:37:51 15          MR. GENETSKI:  For (a)(2) the point is a bit different

16   as to the nonliteral elements.  In summary judgment the Court

17   ruled that the literal code is there and can be fully accessed

18   and anything can be done with it.  But as the order recognized,

19   and *Lexmark* talks about this, as do a number of copyright

09:38:08 20   cases, when you're talking about computer software there is the

21   literal code and then what we keep referring to is the

22   nonliteral elements, which are the expressive elements, the

23   audiovisual manifestation that that code generates.

24          And I don't believe that -- in many respects it's

09:38:23 25   not -- it will not be a dispute of fact as to what's happened,

09:38:28 1   what can be done with the literal code to generate the

2   nonliteral elements between the two parties.  At the margins,

3   some differences.  But the primary distinction is a

4   disagreement over -- in the context of World of Warcraft, the

09:38:46 5   copyrighted work world of Warcraft, what constitutes the

6   protected nonliteral elements.  And it will be our position

7   that the literal code only generates the audiovisual

8   manifestation that constitutes Blizzard's copyrighted work

9   when it's connected to the server.

09:39:08 10   Because it relies on that interaction with the server

11   and the choreography that the server -- the code from the

12   server, which we're not asserting the code from the server is

13   protected, Mr. Venable is right, but the interaction with that

14   code brings to life the expressive elements, character

09:39:27 15   interactions, the sound effects in combination with those

16   interactions.  The story lines.  The quests that users go on.

17   The mobs that take place.  All of that arc in combination only

18   happens when you're connected to the Blizzard server.

19   And we believe that the proper definition of

09:39:45 20   nonliteral elements for a computer game is that manifestation

21   of the code.  We do not dispute, we will not dispute, that you

22   can -- outside of the context of the World of Warcraft

23   servers, you can take the code on the client and, through what

24   are unauthorized third-party viewers, some of which work, some

09:40:08 25   of which don't work any more, but people have created programs

09:40:12   1   to allow you to extract the individual literal pieces of

2   literal code that generate these expressive elements.  But you

3   cannot recreate the elements as they're created in the game.

4   And I believe that we'll see, if we do the demonstrations

09:40:31   5   today, the difference between a sound effect in isolation or a

6   static representation of a character or a map in World of

7   Warcraft and what those elements look like in combination on

8   the game.

9        It's a question for the Court to decide whether the

09:40:52   10   mere ability to take the literal code and generate snippets,

11   that those individual snippets mean that the nonliteral

12   elements are unprotected or whether, as we assert, the

13   nonliteral elements are protected because you can only get the

14   meaningful manifestation of that literal code on the server in

09:41:10   15   the game.  And Warden does, there's no dispute, protect their

16   access to that portion.  And so that is our (a)(2) access

17   argument.

18        THE COURT:  Okay.

19        MR. GENETSKI:  On the issue of Mr. Donnelly's personal

09:41:29   20   liability, Mr. Venable said -- mentioned the cases that we

21   cited and said that people were all well over the line in those

22   cases.  I think the cases are clear that the line is drawn at

23   whether the officer or director performed or directed the act

24   that give rise to liability.

09:41:49   25        Irrespective of his intent, although I would say the

09:41:52  1    law of the case in the summary judgment order makes it clear

2    that MDY acted with intent, and I believe we can demonstrate

3    at trial that every action that was significant that gave rise

4    to MDY's liability was performed or directed by Mr. Donnelly.

09:42:07  5    He was the only person involved in most instances.

6         So we believe that that is a relatively simple issue

7    and there really is no countervailing authority offered by MDY

8    or Mr. Donnelly in the proposed conclusions of law to dispute

9    the legal authority we provided.

09:42:29  10        The final issue is injunctive relief.  As I

11    understood Mr. Venable's presentation of the issues, I think

12    the words he used was he's not arguing a permanent injunction

13    would be inappropriate on resolution of the case, but that it

14    would be premature.  We're not at a preliminary injunction

09:42:51  15    stage here where those sorts of arguments typically apply.

16    We've reached the end of the case.  We have a judgment entered

17    on copyright tortious interference.  The case will presumably

18    come to a close today or tomorrow and end with an order.  If

19    MDY can perhaps seek a stay of a permanent injunction if they

09:43:12  20    want to make the argument that they need to be able to pursue

21    their appeal and with a posting of a proper bond try to stay

22    an injunction.

23        But the law, as we read it, is clear that in cases

24    where someone has been found to be committing unlawful

09:43:27  25    violations and has continued to commit them and stated an

09:43:33  1    intent to continue them past the case, that permanent

2    injunctive relief is really the only way to give Blizzard

3    relief barring -- we've reached a stipulated money judgment

4    damages on the past activity, unless we're going to be coming

09:43:48  5    back to the Court for accountings of profits, and we'll assert

6    and put on evidence that even doing that would not satisfy the

7    harm because it' is impossible for us to quantify the full

8    effect of Glider on our game.

9        So we believe that this is the proper stage of the

09:44:03  10   case at which to enter permanent injunctive relief.  And the

11   arguments of MDY that they didn't intend to do harm and that

12   the case -- the issues are unclear, the case law, even in a

13   preliminary injunction context, when you're still awaiting a

14   trial, those cases are very clear that someone deemed to be an

09:44:27  15   infringer doesn't have a legitimate interest in being able to

16   keep their business afloat.  Even during the pendency of the

17   case that's not final.  I think those arguments have even more

18   force at this stage of a permanent injunction in connection

19   with a final judgment.

09:44:44  20        THE COURT:  Okay.  Thanks.

21        All right.  That was helpful.  You may well have

22   covered some of the ground that you intended to cover in your

23   openings.  But what I would like to do is go ahead and start,

24   and I'm going to now start counting your time, and anything

09:45:00  25   you wish to say in openings, I'm happy to hear.

09:45:03  1         We'll go ahead and start with you, Mr. Venable.  Go

2    ahead.

3         MR. GENETSKI:  Your Honor, we did have a couple of

4    housekeeping issues.

09:45:12  5         THE COURT:  Okay.

6         MR. GENETSKI:  Mr. Venable has one and I do too.

7         THE COURT:  That's fine.  Go ahead.

8         MR. GENETSKI:  One I think will be the order of the

9    presentation of the evidence.  I think since we bear the burden

09:45:22 10    on all three of the issues --

11         THE COURT:  You go first.

12         MR. GENETSKI:  -- that we would go first.

13         THE COURT:  All right.

14         MR. VENABLE:  Your Honor, the other thing, hopefully

09:45:28 15    it won't be too much trouble for the Court, but the two

16    presentations that we were looking to give were -- we need to

17    use a computer and I understand that you can't technically sit

18    at the witness stand and have a computer where our witnesses

19    can guide the computer.  We were hopeful that maybe at least on

09:45:47 20    direct examination when I question the witness or at least put

21    on the presentation they can do it from here.  And then if need

22    be, when we're done with that, they can move then to the

23    witness stand for further direct or cross-examination.

24         THE COURT:  Yeah, that's fine.  However you want to do

09:46:02 25    it so they can make the presentation you want them to is fine.

09:46:06  1   We don't have the same kind of concerns we have in a jury

       2   trial.

       3              MR. GENETSKI:  The one other point I want to raise,

       4   Your Honor, Mr. Venable and I spoke about the ordering of the

09:46:15  5   witnesses and trying to proceed as efficiently as possible.

       6   We're going to call Greg Ashe as our primary witness in our

       7   case in chief.  There are certain -- there's certain evidence

       8   that we want to bring out in Mr. Donnelly's testimony as to his

       9   personal liability.  However, he's obviously -- he's going to

09:46:34 10   be Mr. Venable's principal witness.

      11              If the Court doesn't object, Mr. Venable has informed

      12   me he'll stipulate that we can conditionally rest after Greg

      13   Ashe's testimony and then handle -- he won't move for a

      14   judgment as a matter of law at that point and then we can

09:46:51 15   handle the point we need to make on the one cross of

      16   Mr. Donnelly so he only takes the stand once.

      17              THE COURT:  That's fine.  Yeah.  All right.

      18              So I think we're starting with you, Mr. Genetski.

      19              MR. GENETSKI:  Thank you, Your Honor.  Mr. Venable.

09:47:09 20              As the Court knows, this case concerns my client,

      21   Blizzard Entertainment and its online computer game World of

      22   Warcraft.  And it's significant that World of Warcraft is an

      23   online game where millions of players worldwide interact and

      24   immerse themselves in an online virtual world that is richly

09:47:32 25   detailed and vivid.  And it is choreographed by Blizzard's

09:47:37  1   artists and programmers.  It is the art and code that

2   generates this world.

3            Opposing parties, Mr. Donnelly and MDY Industries,

4   also are the creator of a software program.  The program the

09:47:50  5   Court has found exploitative of Blizzard's World of Warcraft

6   already in a summary judgment context.

7            We've talked about the three issues that we'll talk

8   about today:  The DMCA, Mr. Donnelly's personal liability, and

9   Blizzard's entitlement to a permanent injunction.

09:48:05 10            Your Honor said you briefly reviewed the proposed

11   findings of fact.  I would just submit that I believe the

12   parties did a good job in trying to cover as much as possible

13   in the stipulated facts.  The operation of World of Warcraft

14   generally, the operation of Warden, which I'll use

09:48:25 15   collectively to mean scan.dll and the resident component,

16   except where we're talking about a meaningful distinction.

17            The operation of that software is covered.  The

18   operation of Glider including its circumvention functionality

19   and the value of that functionality to Glider are covered.

09:48:44 20   The terms of use and the EULA, their terms and the effect, as

21   well as the law of the case on the copyright copying into RAM

22   issue.

23            So I do believe that the factual issues are very

24   limited that we're going to talk about here today.  And

09:49:00 25   largely I believe you'll see a disagreement in the parties

09:49:03  1   about the meaning of those facts.  The legal import that the

2   different ways in which nonliteral elements are displayed

3   bears on the DMCA issues.

4        So we'll be addressing the 1201(b)(1) issue, and

09:49:20  5   we'll limit our proof on that given Mr. Venable's statements

6   prior about not contesting the fact that code is loaded into

7   RAM.  I believe that can be a point we can cover quickly, and

8   it is covered to a large extent in the stipulated facts.

9        On the 1201(a)(2) claim, you'll hear from Mr. Ashe

09:49:44  10   and he will describe the particular way in which the literal

11   code generates the multimedia content when a user is connected

12   to World of Warcraft servers.  So he'll talk about how those

13   servers work, how that interaction with the code works, and

14   why it is significant and why Blizzard chooses to protect

09:50:03  15   those nonliteral elements with its technological measures.

16   Why that's the priority.

17        We'll also address the Court's question on 1201(a)(2)

18   as to whether Warden meets the definition on 1201(a)(3)(B) of

19   a measure that protects copyright.  I believe that we'll show

09:50:25  20   that that's largely an issue of semantics and perhaps sloppy

21   drafting on counsel's part in the summary judgment case.

22        Mr. Ashe will testify about how scan.dll and Warden

23   work.  And I believe what you'll hear is that they thought

24   they work in a very similar manner to all authentication

09:50:47  25   sequences in that they send -- the server sends requests in

09:50:51   1   the case of the resident component to a portion of the client.

2   And it asks -- it's a challenged response, it asks the client

3   to feed back information, to report back on what a certain

4   defined segment of memory says.  If it gives the right answer,

09:51:06   5   and the right answer in this case means a value that

6   represents a client free of cheats, then it's allowed access.

7   If it gives the wrong answer, when it gives that information

8   back its access is blocked.  And Mr. Ashe will explain and

9   will certainly take questions from the Court, of course, as to

09:51:25  10   how that works.

11       We will touch on some evidence briefly.  I think

12   largely the remaining portions of our DMCA claim are largely

13   undisputed.  Either covered in summary judgment stage or not

14   disputed in terms of the fact that MDY and Donnelly traffic in

09:51:47  15   Glider, that they developed it, that they sell it.  And that

16   Glider is designed primarily to circumvent Warden.  Has

17   limited commercial use outside the ability to circumvent

18   Warden.  And certainly at a bare minimum is marketed and sold

19   by MDY with knowledge that it's used for circumvention.

09:52:09  20   Evidence is clear that MDY routinely searches for updates on

21   Warden to make sure that Glider can constantly evade Warden.

22   We're aware that it's used for that purpose.

23       Last two issues, again I'll be very brief.  We

24   touched on Mr. Donnelly's personal liability.  I think we will

09:52:32  25   hear from Mr. Donnelly that he didn't have bad intent when he

09:52:37  1   started his business and that he thinks these issues are

2   difficult and that that exonerates the actions he's taken.

3   We'll submit that that is not the proper test under the law,

4   one.  And, two, that the evidence will be very clear that

09:52:54  5   Mr. Donnelly was aware as of September 2005 when Blizzard

6   first banned Glider, that Glider was objected to by Blizzard

7   and Blizzard was taking extreme measures to prevent it.

8        And Mr. Donnelly's response wasn't to stop

9   production.  It was to redouble his efforts to thwart

09:53:16 10   Blizzard's attempt to block access to Glider.  He continued

11   that after Blizzard asserted claims to him personally asking

12   him to cease his activity.  He continued it after Blizzard

13   asserted the claims in a lawsuit.  And he's continued, and

14   it's Michael Donnelly making the decision for MDY to continue

09:53:34 15   its operation after the Court has issued a thorough order

16   deeming those actions infringing and tortious.

17        We believe his personal involvement in those actions,

18   his knowing personal involvement in those actions, makes him

19   personally liable.  Despite the fact that he may have

09:53:53 20   committed many of these acts in his capacity as a member of

21   MDY.

22        Finally, on the injunctive relief, I think both

23   parties agree in the conclusions of law that the eBay case

24   from the Supreme Court sets out a four-part standard for

09:54:11 25   proving injunctive relief:  The irreparable injury and

09:54:15  1  inadequate remedies of law, which are generally considered two

2  sides of a coin; the balance of hardships between the parties;

3  and that the public interest would not be disserved by an

4  injunction.

09:54:27  5          *We've also cited cases, many of them -- most of the*

6  *pre-eBay*, finding that generally speaking where liability has

7  been established and there's a threat of continuing violation,

8  that suffices for an injunction.  I'll discuss in more detail

9  in closing a recent District Court of Arizona case post-*eBay*

09:54:49 10  in the copyright infringement context that discusses how those

11  two factors, liability and continued threat of continued

12  violations, may very well suffice to prove the irreparable

13  harm that you now under *eBay* do have to show, that that may be

14  sufficient to make the showing.

09:55:06 15          Mr. Ashe is also going to talk about a number of

16  factors.  Why Blizzard is harmed.  Why it needs Glider to be

17  enjoined.  The diversion of resources that Glider requires

18  that could be reallocated to revenue-generating activities if

19  Glider ceased to exit.  The euphoria with which the player

09:55:28 20  base would greet knowledge that the Glider is out of the game.

21  The continuing complaints that Blizzard received that would

22  cover these in detailed summary judgment stage.  Those

23  complaints are all ongoing.

24          Mr. Ashe can speak better than I, obviously, to the

09:55:44 25  extent of the harm that this causes Blizzard and the fact that

09:55:48  1    it really does not and cannot have an adequate remedy outside

2    of having Glider shut down.  I think I covered all the other

3    points.

4              THE COURT:  Okay.  Thanks.

09:56:01  5              Mr. Venable.

6              MR. VENABLE:  Thank you, again, Your Honor.  At the

7    expense of not being extremely repetitive, I would just like to

8    say that in terms of our case that we'll be presenting today,

9    we'll show that Blizzard under 1201(a)(2) and 1201(b)(1) does

09:56:30 10    not protect the nonliteral elements of the World of Warcraft

11    game since the World of Warcraft software is installed on a

12    person's computer hard drive.

13             You're going to hear from our expert witness,

14    Mr. Joseph Calandrino, and from Mr. Michael Donnelly, who will

09:56:48 15    demonstrate to the Court that under no circumstances does

16    Blizzard protect a person from accessing the nonliteral

17    multimedia content that Blizzard claims that is -- ultimately

18    appears on the screen.

19             To the point that Mr. Genetski was making about the

09:57:04 20    issue of protecting this, quote/unquote, infringing copy, I

21    think it goes hand in hand with what you'll see today that

22    this -- what they're saying is that these nonliteral element

23    files when they're loaded into RAM are infringing copies, then

24    to the extent that they're infringing copies they can still be

09:57:26 25    loaded.  And it's not just a simple copyright claim that's

09:57:30  1   being made here.  There's no doubt that, as the law of the

2   case says, that the copyright protects the unlawful copying,

3   then it is an unlawful copy under copyright law.  But the DMCA

4   requires more.  The DMCA requires that that actually be

09:57:45  5   protected from being loaded into RAM.

6        And, again, what we'll see from Mr. Calandrino and

7   Mr. Donnelly is that these, quote/unquote, infringing copies

8   of the nonliteral element files can still be readily loaded

9   into RAM.  And to the extent that you will hear evidence and

09:58:04 10   see evidence about how the things that appear on the screen

11   which they say are things you couldn't see but for the loading

12   of this non- -- of this infringing copy, that's simply not

13   true.  You can still see those and perceive those in the same

14   way that you can.  They can be recreated, they can be

09:58:20 15   generated on the screen.  I think it just goes to the question

16   what ultimately becomes the protected right, because certainly

17   everything that is there would be -- can be loaded in the RAM.

18   And you'll be able to see that from the evidence presented

19   today.

09:58:33 20        So you'll also hear -- you'll also hear evidence that

21   the two technological measures, scan.dll and Warden, that

22   allegedly protect the software, do not require any additional

23   process or input from any third party to be able to avoid

24   the -- avoid detection of Warden and to gain access to both

09:58:57 25   the literal and the nonliteral elements of the code.

09:59:01  1          Second, the evidence will also show that to the

2     extent that Blizzard has protected --

3          THE COURT:  Mr. -- excuse me, Mr. Venable, I didn't

4     understand that last point you made.  Were you talking, the one

09:59:12  5     you just made about --

6          MR. VENABLE:  1201(a)(2) --

7          THE COURT:  -- not requiring input from any third

8     party.  Are you talking about that definitional issue that I

9     raised --

09:59:23 10          MR. VENABLE:  Yes.

11          THE COURT:  -- the (a)(b)(3) definition?

12          MR. VENABLE:  Yes.  That there is no evidence that

13     there's any additional process that needs to be run in order to

14     avoid that.  There's nothing there.  I think Your Honor pointed

09:59:35 15     that out in his ruling.

16          The evidence will also show, Your Honor, that to the

17     extent Blizzard has a protected right in preventing the

18     copying of its software code from a player's hard drive to RAM

19     memory that neither scan.dll or Warden protect it.

09:59:53 20          And I think just for the sake of argument here -- not

21     really argument -- but the scan.dll portion, I don't think

22     it's disputed by either party that scan.dll only works when

23     World of Warcraft is loaded the first time into RAM, the

24     actual executable file.  And when it -- it only checks at that

10:00:12 25     particular time whether there's any unauthorized third-party

10:00:15   1   software.  Mr. Donnelly would confirm that.  Mr. Calandrino

           2   would confirm that.  After that it is completely -- it doesn't

           3   do anything after that point.  So if my client's software is

           4   loaded into RAM after that point, scan.dll does nothing.  It

10:00:32   5   has no ability to detect any third-party software.

           6         To the extent that Warden does, you'll hear evidence

           7   that Blizzard leaves all the files that contain the code, both

           8   the literal and the nonliteral elements, sitting on the

           9   player's hard drive, unprotected.  The evidence will also show

10:00:49  10   that these files can easily be copied from the player's hard

          11   drive into RAM at any time.  That they can be copied into RAM

          12   whether a player is actually involved in playing World of

          13   Warcraft with scan.dll or Warden actively seeking out

          14   third-party software or whether Warden has effectively shut

10:01:08  15   off access to the server if they detected, let's say, Glider

          16   being used or whether the World of Warcraft game is actually

          17   being played.

          18         The evidence will also further show that any files

          19   that contain the nonliteral elements that can be perceived

10:01:22  20   using any freely available software, that enables a user to be

          21   able to see all the graphic animations and sounds and graphics

          22   and whatever that you can see within a game.  And those are in

          23   fact created whether you're playing in World of Warcraft or

          24   whether you're using a third-party software by the user or by

10:01:44  25   third parties.  In other words, a human is actually doing

10:01:48   1   this, not Blizzard.

2          The third thing the evidence will show, Your Honor,

3   is that Michael Donnelly is not personally liable under the

4   law of determining personal liability to Blizzard for the acts

10:02:00   5   that he does in selling Glider, the third-party software.

6          The evidence will establish that at no time did

7   Mr. Donnelly reasonably believe that when he created Glider

8   and sold it through MDY that he was doing inherently --

9   anything inherently unlawful and he -- although he had an idea

10:02:19  10   of what he was actually doing in terms of selling the game, he

11   had no idea that it was actually -- he had no intent to

12   actually infringe.  He had no intent to actually cause any --

13   to do anything that would have been inherently unlawful.  And

14   that's the difference between what the cases that Blizzard

10:02:38  15   cites and the ones that we have that we can show that simply

16   do not apply.

17          Blizzard is likely to present evidence that e-mails

18   and quotes from Mr. Donnelly stated publicly he knew that they

19   did not -- that they did not like what Blizzard was doing, and

10:02:52  20   of course they banned his customers and things of that sort.

21   But none of this evidence can show that at any time that

22   Mr. Donnelly knew that his actions would violate federal

23   copyright laws or state law.

24          If anything, Mr. Donnelly's testimony will establish

10:03:07  25   that even today, after two years of being involved in this

10:03:09  1      case, there are numerous discussions from highly respected

2      experts in these fields, Your Honor, that still say that it's

3      not -- this is not a clear issue of whether or not somebody

4      has committed copyright infringement.  I think Blizzard will

10:03:27  5      even admit they've had -- this is not a simple case.  They've

6      had to argue a couple different levels to get to the point

7      where they allege that Mr. Donnelly is actually infringing

8      someone's copyright.  Certainly not being done directly.  And

9      the evidence will show, you'll hear from him today, that he

10:03:45 10      did not know that.  Certainly not thinking he was violating

11      the DMCA and acting personally outside of the corporate forum

12      to do that.

13            Finally, Your Honor, the evidence will show that MDY

14      Industries, if it's forced to cease its business operations as

10:04:00 15      a result of the court ruling pending the outcome of appeal,

16      MDY will unequivocally have to cease to exist, and thereby

17      making a potential of reversal on appeal a moot issue.

18            Blizzard undisputedly knew for over three years, Your

19      Honor, that Glider existed, and Blizzard never sought this

10:04:20 20      Court's authority to enjoin him from stopping the use of

21      Glider.  And all the while, the evidence will show that Glider

22      existed and was being played by many people.  That Blizzard's

23      customer base went from over 5 million to now over 11 and a

24      half million today.  And those numbers have never declined.

10:04:39 25            And it is essentially disingenuous for Blizzard to

10:04:43  1  argue that somehow they're being irreparably harmed in

2  comparison to what this would do if he's enjoined to have to

3  stop using World of Warcraft -- or to stop selling his Glider

4  program.  It is essentially a balancing test, Your Honor.

10:04:57  5  What we feel is that while there are cases that show there can

6  be an injunction, in the case where there -- in this case

7  where we believe that the -- this is not a clear case of

8  copyright law.  But there is a realistic possibility that we

9  could go up to the Ninth Circuit and actually have this

10:05:18  10  decision found in a different manner, that this falls more in

11  line of what happened during the Napster case back in 2000.

12  The courts were very concerned that even though they

13  found there was an infringement, that they understood that if

14  they shut this program down there would be nothing left.

10:05:34  15  There would be nothing left at the end of the day.  And since

16  Blizzard has allowed them to go three years without ever

17  requesting, it seems like they weren't very concerned about it

18  then.  And allowing another 8 to 12 months of the status quo

19  is not going to irreparably harm them, but it will destroy

10:05:52  20  MDY.

21  Thank you, Your Honor.

22  THE COURT:  Mr. Venable, when you say it is a

23  balancing test, are you talking about the third element of the

24  *eBay* case?

10:06:00  25  MR. VENABLE:  Yes.  Yes, I am.

10:06:02  1          THE COURT:  Okay.  Mr. Genetski, your first witness.

       2          MR. GENETSKI:  Your Honor, Mr. McGee will --

       3          THE COURT:  Okay.

       4          MR. McGEE:  May it please the Court, I'd like to call

10:06:19  5   Greg Ashe.

       6          THE COURT:  All right.  Mr. Ashe, would you come right

       7   here to the front of the court and be sworn as a witness.

       8          Mr. McGee, is Mr. Ashe a witness who needs to use a

       9   computer?

10:06:29 10          MR. McGEE:  No, he's not.

      11          THE COURT:  Let's just have you come here, Mr. Ashe.

      12          THE COURTROOM DEPUTY:  Please state your name and

      13   spell your last name for the record.

      14          THE WITNESS:  Gregory Michael Ashe.  G-R-E-G-O-R-Y,

10:06:40 15   M-I-C-H-A-E-L, A-S-H-E.

      16          MR. McGEE:  May I proceed, Your Honor?

      17          THE COURT:  You may.

      18                    **GREGORY ASHE**,

      19   called as a witness herein, after having been first duly sworn

      20   or affirmed, was examined and testified as follows:

      21               D I R E C T    E X A M I N A T I O N

      22   BY MR. McGEE:

      23   Q   Good morning, Mr. Ashe.

      24   A   Morning.

10:07:16 25   Q   Do you mind if I call you Greg?

DIRECT EXAMINATION - GREGORY ASHE

10:07:18   1   A   That's fine.

           2   Q   Greg, can you tell us, who is your employer?

           3   A   I work for Blizzard Entertainment.

           4   Q   And what is currently -- what does Blizzard Entertainment

10:07:29   5   do?

           6   A   We make video games, primarily focusing on online video

           7   games.

           8   Q   What is Blizzard Entertainment's most popular product?

           9   A   World of Warcraft.

10:07:40  10   Q   What kind of game is World of Warcraft?

          11   A   It's what is called a massively multiplayer online

          12   role-playing game.

          13   Q   What does that mean to nongamers?

          14   A   It's essentially we create a universe.  In this case it is

10:07:54  15   a series of parallel universes because the hardware capacity

          16   doesn't handle the number of players that we have.  But we have

          17   a universe where we let thousands of players play together in

          18   immersive persistent world, where their character develops over

          19   time.  They interact with other players.  Essentially it's a

10:08:14  20   microcosm of sorts.

          21   Q   Can you tell us a little bit more about what you mean when

          22   you say it is -- that the characters progress in a persistent

          23   manner.

          24   A   Yeah.  So the first thing a character does when they enter

10:08:28  25   a game is create a character.  This is their avatar that

DIRECT EXAMINATION - GREGORY ASHE

10:08:32  1   they're going to adventure throughout the world with.  Over

2   time that character grows.  It gains experience.  It becomes

3   stronger.  It can fight stronger monsters.  It gains additional

4   skills and abilities.  It gains a reputation with different

10:08:49  5   factions within the game, different groups within the game.  So

6   the character really develops over a timeline as part of the

7   game experience.

8   Q    Okay.  Can you tell me, what is your position at Blizzard?

9   A    I manage our business intelligence team.

10:09:05  10  Q    And does your business intelligence team consist of

11  different parts?

12  A    Yeah.  There's two main parts to the business intelligence

13  team.  There's a research team, which is kind of a hack side,

14  and there's a traditional business intelligence side.

10:09:20  15        The research side focuses on maintaining game

16  integrity for all of Blizzard's online games.  We feel that is

17  very important.  As an extent to that, it is about protecting

18  the online game experience that we've designed for our players

19  to partake in.

10:09:38  20  Q    Is that the hacks team that you're talking about --

21  A    Yes.

22  Q    -- that does these two things?

23        Until recently were your job responsibilities

24  different than they are now?

10:09:48  25  A    Yeah.  Previously, until late last year, my job focused

DIRECT EXAMINATION – GREGORY ASHE

10:09:53   1    solely on the first team, the hacks research side of things,

2    which is the operational and development team that goes through

3    and maintains the game integrity and protects the game

4    environment.

10:10:06   5    Q   Can you tell me why it is called the hacks team?

6    A   One of the main things that we deal with is hacks for World

7    of Warcraft.  Whether that is a player teleporting, whether

8    that is a player using a speed hack which allows that player to

9    run around the world significantly faster, or just a magnitude

10:10:25  10    faster than a player can normally move.  Obviously that gives

11    them an advantage when they're in combat with another player or

12    creature in the game.  One of the biggest problems that we have

13    is with bots on automated game play, such as WoW Glider, MMO

14    Glider.

10:10:49  15    Q   Why is it so important to protect the game experience?

16    A   Blizzard invests a large amount of time in developing a

17    very specific game experience for our players to have online.

18    You know, our -- we're notorious for having what would be --

19    most companies would consider a complete product that could be

10:11:09  20    released years before we actually release the game.  And the

21    extra years of work, which is significant cost to us, goes into

22    fine-tuning that experience.  Every little detail is

23    fine-tuned.

24         And so maintaining that experience and making sure

10:11:29  25    that players are playing the experience that we've designed

DIRECT EXAMINATION - GREGORY ASHE

10:11:33   1   and that we feel is up to Blizzard's standard, is very

2   important to the company, both from a reputational standpoint

3   and just from our desire for people to play an awesome game.

4   Q   Why would you dedicate a whole team to protecting the

10:11:46   5   integrity of the game?

6   A   It is that important to us.  And we have 13 people

7   worldwide that are working on this stuff right now that are

8   dedicated to this.  We bring in other staff as needed.  We have

9   additional programmers that we use as needed.  We have

10:12:04  10   additional design changes.  We have customer support staff that

11   works on this stuff.  But this is one of the most important

12   things to us, is that game experience is what we're selling.

13   Without that game experience, we feel it is a subpar product.

14   Q   When you talk about integrity in the game experience, are

10:12:21  15   you talking about merely Blizzard's relationship with each

16   individual player or the relationships and interactions between

17   players as well?

18   A   Absolutely.  Interaction between players is the key.  We

19   talked a little bit earlier about how it's a massively

10:12:36  20   multiplayer online role-playing game.  What we're presenting to

21   a player there is that you're going to go venture in this world

22   and there will be characters that are crafted by us and have

23   artificial intelligence and they're very carefully designed,

24   and then there's other players.

10:12:49  25           Those other players, there's some expectation of

DIRECT EXAMINATION - GREGORY ASHE

10:12:52   1   social interaction with those players.  To complete large

2   parts of the game, you have to group together, you have to

3   work with other players.  Players can only develop a certain

4   number of trade skills so there's interdependence where

10:13:06   5   players have to work together to really achieve things in the

6   game.  So there's a lot of interplay there.  And that social

7   aspect is key to the game experience.

8   Q   So does the conduct and advancement of a particular player

9   inside the game impact other players?

10:13:22   10   A   Absolutely.  On many levels.  There's the psychological

11   level of, you know, you put in work to develop your character

12   and if someone's trivializing that, that is obviously quite

13   frustrating.  And there's also just the basic material gains.

14   You know, a player can spend two hours of time collecting ore

10:13:47   15   from mining throughout the world, and that ore has a certain

16   value when they go back into the world and they can trade that.

17   And if other players are collecting that ore and it's excess

18   rate, obviously they're not going to get the same return on

19   their money there.  So their hour played is worth less to them

10:14:09   20   at that point.

21   Q   Can you tell me a little bit about your daily

22   responsibilities in connection with the hacks team?

23   A   Yes.  I manage the -- what we do as far as policy,

24   development and operations.  And probably should talk about

10:14:27   25   operations first since that is kind of a key part.  That is

DIRECT EXAMINATION — GREGORY ASHE

10:14:31  1  where we do all of our analytics on what malicious player

2  behavior would be, cheating, et cetera, in the game.  We

3  actually take action on those players.  We monitor the game for

4  stuff like that popping up.  And that's primarily what the

10:14:50  5  research operation side does.  They do a lot of investigation,

6  trying to figure out how stuff works, how people are cheating.

7  If players are playing legitimately.  If it is negatively

8  impacting other players when someone is performing a certain

9  action.

10:15:10  10        There's also the development side.  They're mainly

11  there where we support the operational side.  We're developing

12  the right tool sets for them to aggregate data, analyze it in

13  an efficient manner.  We develop the tools for them to take

14  action in an efficient manner on these accounts in an

10:15:29  15  automated manner so it can happen quickly and protect the game

16  environment in a 24/7 setting versus, you know, just when

17  someone's in the office to look at it.

18  Q    You said you had a team of people.  How many people did you

19  say were on the hacks team?

10:15:47  20  A    13, and then we pull in a couple of programming resources

21  regularly to work on Warden and other things as well.

22  Q    Are each of the 13 members you're talking about, are those

23  full-time employees of Blizzard Entertainment?

24  A    Yes.  The 13 are full-time dedicated to that.

10:16:07  25  Q    If -- if Warden were -- if Glider weren't an issue, if

DIRECT EXAMINATION – GREGORY ASHE

10:16:13  1   Glider were enjoined here, would you be able to reallocate some

2   of those people to different jobs within Blizzard?

3   A   Absolutely.  With their experience in analytics, I probably

4   would move them back to traditional business intelligence role

10:16:29  5   which would be analyzing the design of the game, what players

6   like, and figuring out how we can get more of that into the

7   game and improve the experience for the players going forward.

8   Q   So they would be put in roles where they can make your

9   current products better --

10:16:43  10  A   Absolutely.

11  Q   -- if they weren't looking for Glider?

12  A   Yes.

13  Q   Thank you.

14      MR. McGEE:  Your Honor, at this point I would like to

10:16:51  15  play a short World of Warcraft introductory video, it's about

16  four minutes long.  I have spoken with opposing counsel.  We

17  would like for Greg Ashe to narrate that for us.

18      THE COURT:  Does the video have sound?

19      MR. McGEE:  The video has sound but we'd like to mute

10:17:06  20  it and instead have Greg narrate it.

21      THE COURT:  All right.  So the court reporter will

22  just take down the narration?

23      MR. McGEE:  Yes.  That would be --

24      THE COURT:  All right.

10:17:16  25      Any objection, Mr. Venable?

DIRECT EXAMINATION - GREGORY ASHE

10:17:18  1          MR. VENABLE:  None whatsoever.

       2          THE COURT:  Okay.  Go ahead.

       3          MR. McGEE:  Thank you.  And this is Exhibit 21?

       4          MR. OLEY:  I think our Exhibit 20.  No.  21.

10:17:29  5          MR. McGEE:  This is Exhibit 21.  We supplied it to

       6  you, Mr. Venable, and we also supplied it to the Court.

       7  BY MR. McGEE:

       8  Q   Mr. Ashe, do you recall seeing the WoW introductory video

       9  that is the exhibit -- that is the first part of Exhibit 21?

10:17:53 10  A   Yes.

      11  Q   Do you have knowledge of how this video was created?

      12  A   I do.

      13  Q   Was this video created by Blizzard?

      14  A   Yes, it was.

10:18:06 15          MR. OLEY:  Is my screen on?

      16          THE COURTROOM DEPUTY:  I think so.

      17          MR. OLEY:  Oh, this one over here.  That's that one.

      18          THE COURTROOM DEPUTY:  Okay.  It was on, then.

      19          MR. McGEE:  Apologies, Your Honor.  We had this up

10:19:10 20  before.

      21          MR. OLEY:  I've got it on this one.

      22          MR. McGEE:  Okay.

      23          THE WITNESS:  Do I need to do anything to make it

      24  appear here?

10:19:35 25          THE COURT:  Would you display it to the witness,

DIRECT EXAMINATION – GREGORY ASHE

10:19:38   1    please, Lisa.

2                    (Video playing.)

3    BY MR. McGEE:

4    Q   Greg, what I'd like is for you to just talk about what this

10:19:44   5    video is showing.  If you'd like it to be paused at any point,

6    please let us know.

7    A   Okay.

8                    So we've talked a little bit about World of Warcraft,

9    but this is the screen that a player sees when they first log

10:20:01   10   into the game.  This is the character creation screen.  As you

11   see here, they're going through a wide variety of character

12   models, male/female, different races, that's a gnome right

13   there.  There's also different classes as well.

14                   All these are done to give the player a lot of

10:20:21   15   different options.  They can change the face on their

16   character or the body.  The point of this is to create a

17   character that a player is comfortable with and that they can

18   play an immersive experience with.

19                   And then the class comes in, whether or not the

10:20:38   20   player wants to play a warrior or a mage using magic or a

21   stealthy rogue or something along those lines.  At the end of

22   this the player will name their character, and hopefully

23   they'll have something that they're ready to have a good

24   gaming experience with and they're comfortable that this is

10:20:55   25   going to be a unique play style for them.

DIRECT EXAMINATION - GREGORY ASHE

10:21:08 1  Q   Are these just some of the different types of races that

2  can be chosen?

3  A   Yes, they are.  There's a wide variety of different races,

4  and we continue to add new character creation content as

10:21:20 5  players -- or as we release expansions to the game.

6       So the first thing that happens to a player when they

7  enter a game is they're going to see a short in-game cinematic

8  and then they'll appear in game and they'll find their first

9  nonplayer character.  And this player is going to give them

10:21:40 10 their first quest, which is the stories of World of Warcraft.

11      The player's going to take this story and go out and

12 venture the world.  So they're helping this nonplayer

13 character with a series of tasks throughout the world.  And

14 that is the mechanism we use to tell stories in World of

10:21:58 15 Warcraft and provide that experience.

16 Q   Greg, can you tell me, where does the text in that story

17 you're talking about, where does that text come from?

18 A   It comes from the server.

19 Q   So that text is not present on the game client.

10:22:09 20 A   Yes.

21 Q   Thank you.

22 A   So as part of this quest, the player can receive different

23 rewards.  Those rewards can be monetary, they can be an item in

24 the game, or they can be experience that helps their character

10:22:31 25 advance in levels faster.

DIRECT EXAMINATION – GREGORY ASHE

10:22:34   1        So this character is going out and he's killed a

2    man-o-worm there.  The quest was to kill eight of those.  That

3    video skips through that, but after killing eight, the

4    character returns to the quest giver and claims the reward.

10:22:52   5   Q   What about this text that we're seeing here, is this the

6    follow-up text to the quest?

7   A   Yes.

8   Q   And did this also originate from the server?

9   A   It does.

10:23:01  10   Q   Is this present on the game client at all?

11   A   It is cached after it's loaded the first time.

12   Q   Okay.  Thank you.

13        Greg, can you tell us, what happened right there?

14   A   The player completed the quest, the game experience, and

10:23:18  15   they received their reward.

16   Q   What was that bright flash that we saw?

17   A   The character leveled up.

18   Q   When does a character level up within World of Warcraft?

19   A   Characters have an experience bar which represents their

10:23:30  20   progression throughout a level.  And as they fight different

21   monsters or complete different quests or tasks throughout the

22   game, they gain experience.  As soon as they fill that bar they

23   gain a new level.

24        When they gain a new level in some cases they'll

10:23:45  25   receive new abilities, new skills, and the character typically

DIRECT EXAMINATION - GREGORY ASHE

10:23:49  1    just becomes more powerful overall.  They develop more hit

2    points, which allows them to survive fights and take on

3    stronger creatures.

4    Q   Do additional levels also allow characters to see other

10:24:04  5    geographic areas that otherwise would not be available to them?

6    A   Yes.  There's various dungeons in the game that actually

7    have a minimum level requirement, so you to have advance to a

8    certain level to even experience that content.

9    Q   Okay.  Thank you.

10:24:19 10    A   What we're seeing here is no longer the brand new

11    character.  These are more advanced characters.  As you can

12    see, they have more interesting and intricate-looking equipment

13    and weapons.  They're fighting much stronger-looking mobs here.

14    They look like demons of some sort here.  And they're also

10:24:41 15    fighting in a group.  This kind of comes back to the social

16    aspect of the game.  There are points in the game where you're

17    not going to be able to fight a certain monster or complete a

18    certain quest by yourself.  You need help.  And so that's what

19    we're seeing there.

10:24:55 20    Q   So how many players did we see there?

21    A   I believe we saw three players fighting there.

22    Q   And these are all presumably human beings playing their

23    characters?

24    A   Yes.  Presumably.

10:25:07 25    Q   Thank you.

DIRECT EXAMINATION - GREGORY ASHE

10:25:08 1    A    So this is an example of 25 players working together to

2    complete much more advanced content.  This is a very strong

3    monster.  No player by themself would be able to take something

4    like this on at an appropriate level.  And so we're seeing here

10:25:24 5    a lot of the social interaction and kind of a lot of

6    choreography that goes into the World of Warcraft experience

7    that all these players fighting together around this monster in

8    the game.

9    Q    You said there are 25 human players fighting this monster

10:25:39 10   right here?

11   A    Yes.

12   Q    Okay.

13   A    And we're going to go through a series of scenes right now

14   that show some other advanced monsters in the game that a large

10:25:51 15   number of players might take on or boss creatures or boss

16   nonplayer characters.  So there's a wide variety in the game.

17   There's a lot of diversity.  But there's some pretty epic

18   experiences that players can have in groups fighting some of

19   these creatures.

10:26:12 20   Q    Let's just take the last couple of seconds or any point in

21   here, and can you tell me how many different artistic elements

22   are rendered and displayed there to the user?

23   A    A lot.  There are a ton in World of Warcraft.  Yeah.  I

24   mean there's -- there's no way of me being able to right here

10:26:34 25   tell you how many different ones are rendered there.

DIRECT EXAMINATION - GREGORY ASHE

10:26:37  1    Q    Are there, for example, these lights you see in here, are

2    those separate visual elements that are rendered by World of

3    Warcraft in addition to everything else you see on the screen?

4    A    Yeah.

10:26:51  5    Q    Are there different monsters -- if you could rewind just a

6    couple seconds and sort of replay that.  Are the different

7    monsters, are those each at least one visual element rendered

8    simultaneously with all the others and presented to the user?

9    A    Yes, they're all at least one.

10:27:07  10   Q    I know we don't have sound, but are there also -- when a

11   user is experiencing, for example, this scene, are there also

12   environmental sounds?

13   A    Yes.  There's environmental sounds.  There's combat sounds.

14   There's sounds generated by the characters themselves and the

10:27:22  15   other players that they're with.  It is a live universe and

16   every sense that we can touch, we do, with this.

17   Q    Is there also music in addition to all the ambient and

18   other sounds?

19   A    Yes, there is.

10:27:41  20   Q    Can you pause here.

21        Can you tell us, what character is this?

22   A    This is Illidan.  He was the epic kind of centerpiece

23   character of our Burning Crusade expansion, which was our first

24   expansion pack.

10:28:06  25   Q    All these elements, it is a little bit hectic, I know.  How

DIRECT EXAMINATION – GREGORY ASHE

10:28:09  1    many players generally does it take to battle --

2    A    25 men.

3    Q    What are some of the other things we're seeing on this very

4    brief screen shot here?

10:28:18  5    A    We're seeing lots of players fighting him.  There's also

6    nonplayer characters that assist in the battle.  There's a lot

7    of artistic elements from spell effects to environmental art to

8    different static objects throughout the game.  There's also the

9    weapon models with Illidan and Illidan himself.

10:28:41 10    Q    Okay.  I'd like to go ahead and terminate this video here.

11         I'd like to move on to the second part of the WoW

12    intro, which is the Illidan battle.

13         MR. McGEE:  Your Honor, if I could have about 30

14    seconds, we need to switch an audio cable over to the computer.

10:28:59 15         (Video playing.)

16    BY MR. McGEE:

17    Q    Greg, do you recognize this video?

18    A    Yes.  This is the same fight we were just talking about.

19    This is the Illidan encounter in Burning Crusade.

10:30:08 20         THE COURT:  Mr. McGee, is this still Exhibit 21?

21         MR. McGEE:  Yes, it is.

22         THE COURT:  All right.

23    BY MR. McGEE:

24    Q    So this is an Illidan fight.  Do you know how this video

10:30:17 25    was created?

DIRECT EXAMINATION - GREGORY ASHE

10:30:18  1    A    Yeah.  We had our QA team make this on Tuesday.

2    Q    Okay.  Is this the view and the sound a player would

3    generally see when they were battling Illidan?

4    A    Yes, it is.

10:30:34  5    Q    Can you tell me, are there any differences between this and

6    a regular Illidan fight?

7    A    Yeah.  See, in this case we have only five players

8    participating in the encounter.  This was done for a few

9    reasons, primarily just staffing available.  So in this case,

10:30:51 10    we made the player characters stronger so that they could

11    actually survive the fight long enough, because five normal

12    players would not last very long against Illidan.  So we've

13    buffed up their characters to be a little bit stronger and so

14    that they could actually make the video.  And so that the scene

10:31:11 15    is going to be a little bit less epic than you normally see.

16    Normally you see 25 players with all their spell effects going,

17    here we're going to see five players doing that.

18    Q    Okay.  Thank you.

19         (Video continues.)

10:31:48 20    BY MR. McGEE:

21    Q    These are nonplayer characters talking, correct?

22    A    Yes.

23    Q    Are all those players in between the nonplayer characters

24    real people?

10:31:56 25    A    Yes.

DIRECT EXAMINATION – GREGORY ASHE

10:31:57  1          (Video continues.)

        2    BY MR. McGEE:

        3    Q    Is this a normal part of the Illidan fight?

        4    A    Yes, it is.

10:33:15  5    Q    Are each of the players that are battling Illidan and his

        6    spawn here, are they interacting with this fight or merely

        7    watching it?

        8    A    They are all interacting.  In this type of fight

        9    positioning and spell order and ability use is crucial, down to

10:33:36 10    where each person stands.

       11    Q    What happens if somebody does something incorrect during

       12    this fight?

       13    A    They can cause the entire raid group to be killed.

       14    Q    How long does the Illidan fight generally take -- or how

10:34:14 15    long did it take when Illidan was the most difficult character

       16    in the game?

       17    A    A good estimate for during Burning Crusade, the expansion

       18    pack that came out, would be about 17-minute fight.  With Wrath

       19    of the Lich King, characters are stronger now, it is probably

10:34:31 20    down to under ten minutes.

       21    Q    And this fight is shorter because you used stronger --

       22    A    Yes.

       23    Q    -- GM characters from Blizzard, correct?

       24    A    These characters are significantly stronger than the player

10:34:46 25    character.

DIRECT EXAMINATION - GREGORY ASHE

10:34:49 1    Q    And how many players does it generally take fighting

2    together perfectly to kill Illidan in this game?

3    A    It is a full raid group, which is 25 players.

4    Q    I'm sorry, 25?

10:35:01 5    A    25.

6    Q    Are each of these players seeing the exact same thing on

7    the screen as they fight?

8    A    They are seeing a different viewpoint but they're all

9    witnessing the same scene.

10:35:24 10    Q    Thank you.

11          It appears that another nonplayer character entered

12    the game here; is that correct?

13    A    Yes.  Maiev Shadowsong.

14    Q    What prompted that nonplayer character to appear and

10:35:47 15    interact in this fight?

16    A    The server.

17    Q    So but for the server, part of this story line would not be

18    played out?

19    A    That is correct.

10:36:17 20          (Video concluded.)

21    BY MR. GENETSKI:

22    Q    So was that the Illidan fight from start to finish?

23    A    Yes, it was.

24    Q    Thank you.

10:36:24 25          THE COURT:  Mr. McGee, we need to take a break for the

DIRECT EXAMINATION – GREGORY ASHE

10:36:26  1  benefit of the court reporter.  So we're going to take a

2  15-minute break.  We'll resume at ten minutes to the hour.

3          MR. McGEE:  That's fine.  Can I move to have

4  Exhibit 21 entered into evidence before the break?

10:36:40  5          THE COURT:  Any objection, Mr. Venable?

6          MR. VENABLE:  Yes, that's fine.

7          THE COURT:  Any objection to Exhibit 21 being

8  admitted?

9          MR. VENABLE:  Oh.  No.  No.  No objection.

10:36:47  10          THE COURT:  All right.  Exhibit 21 will be admitted.

11          MR. McGEE:  Thank you, Your Honor.

12          (Exhibit 21 admitted.)

13          THE COURT:  We'll resume at ten minutes to the hour.

14          (Recess taken from 10:37 to 10:57.)

10:56:56  15          THE COURT:  Please be seated.

16          You may continue, Mr. McGee.

17          MR. McGEE:  Thank you, Your Honor.

18  BY MR. McGEE:

19  Q   Greg, you spoke earlier about character growth.  Can you

10:57:06  20  please tell me the particular attributes or achievements that a

21  character can accumulate as he or she progresses through the

22  game?

23  A   Yeah.  There's experience points, which lead to gaining

24  levels for your character.  Your character can have a max of 80

10:57:24  25  levels now with our Wrath of the Lich King expansion.

DIRECT EXAMINATION - GREGORY ASHE

10:57:28  1   Characters can gain reputation with different factions and

2   groups throughout the game so they can ally with factions, go

3   to war with factions, and that develops on a linear scale.

4   They can gain access to new spells, abilities, attacks.  The

10:57:45  5   character can gain new equipment.  The character can learn new

6   trade skills such as mining, or engineering, blacksmithing,

7   they can even specialize those skills further into

8   armorsmithing, weaponsmithing, et cetera.

9   Q    You said there's a level cap currently of 80; is that

10:58:09  10   correct?

11   A    Yes.

12   Q    Can any of these attributes or achievements continue

13   progressing after a character hits level 80?

14   A    Absolutely.  Pretty much all the ones we mentioned, players

10:58:26  15   can continue to advance their trade skills after they have

16   reached level 80.  They can continue to work on their factions

17   and reputations after level 80.  They can continue to obtain

18   new equipment.  They can continue to -- even if they haven't

19   purchased all their spells or skills, they can continue to

10:58:46  20   purchase those after they're at the level 80 cap as well.

21   Q    Generally speaking, do these progressions make a character

22   more powerful within the game?

23   A    Yes.  They make them more powerful or more renounced or

24   just more utilitarian.

10:59:07  25   Q    Does that mean the characters can fight stronger and

DIRECT EXAMINATION — GREGORY ASHE

10:59:10  1    stronger monsters as they continue through the game even after

2    level 80?

3    A    Yes.  Not even just stronger and stronger monsters, but

4    they can make nicer equipment also, if they're like an

10:59:20  5    armorsmith, for example.  They can make better weapons if

6    they're a weaponsmith.  The growth still continues and is part

7    of the progression past the level cap.

8    Q    And they can battle more and more powerful player

9    characters, characters that belong to other live players within

10:59:40 10    the game?

11    A    Absolutely.

12    Q    How long does it generally take an average player to go

13    from level 1 to the level cap of level 80?

14    A    It's on the order of months.

10:59:50 15    Q    Why is the game designed such that it takes so long to get

16    to that level cap?

17    A    Well, the experience for the game is very carefully

18    designed.  The game starts from the instant you log in until

19    whenever you decide that you no longer want to be in World of

11:00:07 20    Warcraft.  As such, the leveling curve and the growth of your

21    character is part of the story that we're telling.  And it is

22    very important that we feel that to gain full immersiveness

23    with your character that you grow with your character and you

24    learn more about the game.  And if you're playing an advanced

11:00:28 25    character, you have a pretty advanced knowledge of the game as

DIRECT EXAMINATION - GREGORY ASHE

11:00:31   1    well.  The way we've designed the game is to give you that

2    experience.

3    Q    Greg, can you tell me, what is botting?

4    A    Botting is using a third-party program to automate the game

11:00:42   5    play of your character.

6    Q    Why do they call it botting?

7    A    It is essentially a robot and it's been truncated down.

8    Q    Is botting an exploitative behavior as defined by the hacks

9    team at Blizzard?

11:00:57  10    A    Yeah, it is exploitative as defined by us and by our EULA

11    and TOU.

12    Q    Why do you define botting as exploitative?

13    A    It gives players unfair advantage.  It degrades the game

14    environment.  We're selling a game where the player characters

11:01:17  15    are social, or at least have some expectation of being social,

16    and a bot is anything but.  They ruin the economy of the game

17    in a variety of ways.  Or at the very least negatively impact

18    the economy and can have a direct negative impact on other

19    players playing the game since they are all sharing the world

11:01:36  20    together.

21    Q    I want to focus on one thing you said.  You said it gives

22    players -- or botting or using bots give players an unfair

23    advantage.  Is that true?

24    A    Yeah.

11:01:48  25    Q    Why and how?

DIRECT EXAMINATION - GREGORY ASHE

11:01:50  1   A   The bot can play even when the player is not there.  It

2   requires no human supervision beyond setting up the bot and --

3   not even logging into the game.  You essentially have to set up

4   the bot and download a profile in the case of a bot like a

11:02:04  5   Glider and the bot plays for you.  It can play longer than a

6   human can play.  It can continue to play until essentially we

7   take a server down.

8   Q   And why does that give the player that's botting an unfair

9   advantage?

11:02:19 10   A   They accumulate more wealth from the game.  Their character

11   progresses faster throughout the game.  They obtain more items

12   in the game.  Essentially all the things of character

13   progression, the bot can help with those.

14   Q   Have you ever seen a program called Glider or MMO Glider?

11:02:38 15   A   Yes, I have.

16   Q   Did you or someone at Blizzard purchase a license to use

17   Glider?

18   A   Yes.

19   Q   Did you or someone at Blizzard install a copy of Glider on

11:02:48 20   a computer?

21   A   Yes.

22   Q   Where did you obtain the copy of Glider that you installed?

23   A   We obtained it from at the time WoWGlider.com website.

24   Q   Is Glider or a license for Glider available for purchase to

11:03:07 25   anyone at that site?

DIRECT EXAMINATION - GREGORY ASHE

11:03:08  1   A   Yes.

2   Q   Can anyone, once they purchase Glider, can they download it

3   from that website?

4   A   Yes.  You can even download it before you purchase.  The

11:03:18  5   purchase gives you a key to enable a non-trial version of the

6   Glider.

7   Q   Thank you.

8       Can you tell me, what is the current URL for the site

9   that Glider is downloaded from?

11:03:37 10   A   Mmoglider.com.

11   Q   Is Glider a bot?

12   A   Yes.  It's the most popular bot.

13   Q   Is it anything other than a bot?

14   A   Yeah.  It's a few other things.  It is a root kit and

11:03:50 15   anti-Warden system.  Those go hand in hand.

16   Q   For now, can you please explain how Glider automates game

17   play.

18   A   Yeah.  Essentially it performs all the actions that your

19   character would normally perform.  It reads out a profile and

11:04:10 20   it can fight monsters for you.  It can mine minerals.  It can

21   collect herbs.  It can sell items to vendor.  It can loot items

22   from creatures it kills.  It can skin different animals it

23   kills throughout the game.  It can fish for you.  It can even

24   keep you from going what we call in the game AFK.  That means

11:04:39 25   away from keyboard.

DIRECT EXAMINATION - GREGORY ASHE

11:04:40  1          Why that is important is we have our battle grounds,

2      which are player-versus-player experience where you

3      essentially do a team fight against another team of players.

4      And there's a given number of slots available.  And the bot

11:04:53  5      can just -- and one of the things we do is if players go away

6      from keyboard we detect that and remove that player so you're

7      not playing with man down, essentially, in a team fight.  And

8      the bot will keep the player -- or keep the character from

9      appearing as if it's gone, as AFK, and by such it can reap the

11:05:18  10     rewards of fighting in a battleground without actually

11     participating.  And this is to the detriment of their team.

12     Q   Can they do all these things -- I'm sorry, strike that.

13          Can Glider do all these things while the player is not

14     present at the computer?

11:05:38  15     A   Absolutely.

16     Q   So Glider could do these things for me, for example, while

17     I was asleep?

18     A   Yeah.  I guess another important thing I should mention is

19     it can also repair your gear.  One of the things that we built

11:05:51  20     into the game is your gear gets damaged over time and you have

21     to return to town to fix it.  And there's a variety of reasons

22     that we've implemented that in the game, but Glider actually

23     takes you to town and repairs the gear for you so you can

24     continue fighting.

11:06:07  25     Q   So is there any limit on the amount of time that Glider can

DIRECT EXAMINATION - GREGORY ASHE

11:06:11  1   play continuously?

2   A    Just how long we keep our server up.

3        MR. McGEE:  Your Honor, at this time I'd like to play

4   a video that is part of or is all of Exhibit 20.  It is a

11:06:25  5   demonstration of MMO Glider.

6        THE COURT:  Is there audio on this video?

7        MR. McGEE:  We're going to mute the audio, Your Honor,

8   and I'd like to ask the witness to do the same thing he did

9   before, and that is explain what's happening in the video.

11:06:38 10        THE COURT:  Any objection, Mr. Venable?

11        MR. VENABLE:  No, Your Honor.

12        THE COURT:  All right.

13        You may go ahead, Mr. McGee.

14        MR. McGEE:  Thank you.

11:06:46 15   BY MR. McGEE:

16   Q    Greg, are you familiar with the Glider demonstration video

17   marked as Exhibit 20?

18   A    Yes.

19   Q    Are you familiar with how it was made?

11:06:53 20   A    Yes.

21   Q    Is it an accurate representation, with the one exception in

22   the video that is labeled, of a WoW character being controlled

23   by Glider?

24   A    Yes.  It represents a lot of the activities that you can do

11:07:07 25   with Glider.  But not all of them.

DIRECT EXAMINATION - GREGORY ASHE

11:07:11  1   Q   Thank you.  As we -- as we hit play on this video, if you

2   could, go ahead and narrate and tell us what is happening, I

3   would appreciate it.

4           (Video playing.)

11:07:37  5           THE WITNESS:  So what you're going to see here is our

6   log-in screen.  This is the first thing you see when you launch

7   the WoW executable.

8   BY MR. McGEE:

9   Q   Is Glider entering the user name and the password there?

11:07:48 10   A   Yes, it is.  Glider entered those.

11           Next screen you're going to see is our character

12   selection list.  This follows that character creation window

13   we saw earlier.  Glider is selecting the character here to

14   enter the game.

11:08:11 15   Q   Greg, was there any human intervention at that point?

16   A   No.

17           So protective spells and enhancements are, depending

18   on what class your character is, you can receive what are

19   referred to by gamers as buff spells.  These might increase

11:08:31 20   your stats, they might provide a damage shield where if

21   something attacks you it does damage back to that creature.

22   It might increase a certain stat of yours which allows you to

23   have higher critical strike chance or a higher base attack

24   damage.

11:08:48 25           A rogue can apply poisons to their weapons so that

DIRECT EXAMINATION – GREGORY ASHE

11:08:52  1   they can either slow a creature or they can do damage over

2   time slowly to that creature or even direct damage instantly

3   to that creature.  So Glider can apply these to your character

4   and on an as-needed basis.  And that's what we're seeing right

11:09:12  5   here.  And we talked about this a little bit earlier, but

6   Glider can go to town and repair degraded equipment for you

7   automatically.

8   Q   Does it do that by talking to -- or by navigating to and

9   talking to and then repairing the equipment with a nonplayer

11:09:31 10   character?

11   A   Yes, it does.

12   Q   Is this cat we're seeing, is that our character in another

13   form?

14   A   Yes.  It's a druid character.  Druids have the ability to

11:09:44 15   shape-shift into different forms.  And this is a cat form right

16   here that we're seeing.

17          So Glider can loot creatures throughout the world and

18   then in a similar process it can go to a vendor and --

19   navigate all the way to a vendor from where it was fighting

11:10:03 20   and then sell all those items to the vendor.  It is important

21   to note here that you can filter it so that it only sells

22   specific type of items and keeps items that would be more

23   desirable to keep.

24   Q   Why would a Glider user want to program Glider to sell

11:10:18 25   items?

DIRECT EXAMINATION – GREGORY ASHE

11:10:18  1   A   There's two reasons.  One is to maximize profit.  But the

2   underlying cause is you have a limited number of inventory

3   slots to carry equipment on your character at any given time.

4   So as you're fighting, those slots fill up and you eventually

11:10:31  5   have to return to town or you can't continue to reap some of

6   the material gains from using a bot.

7        By doing this they can go to town and continue --

8   return to combat with empty slots so they can continue looting

9   and reaping the benefits of having the Glider bot.

11:10:54  10       So next we're going to see Glider can mail items to

11   another character either on your account or someone else's

12   account.  It can write the subject to that mail and then

13   attach several items to that mail.  The reason you'd want to

14   do this is often your character might find a rare item or a

11:11:10  15   specific item that sells for good value on the auction house.

16   And you have Glider keep that item and then mail that to your

17   character rather than selling it to a vendor at a lower price.

18       So if something has a higher value on the player

19   market than just selling it to one of our noncharacter player

11:11:28  20   vendors, you can use this kind of functionality to maximize

21   your profits.

22   Q   Can you explain very briefly what the auction house is?

23   A   Yeah.  We have an auction house that's in the game which is

24   essentially like an eBay system in the game for items.  Players

11:11:42  25   can list items to other players of their faction throughout the

DIRECT EXAMINATION – GREGORY ASHE

11:11:45  1    world.  Players can travel to the main cities where we have

2    these auction houses and view those items.  We also do have,

3    since I specified factions, we do have our players between

4    factions can also trade through an auction house.  So

11:12:00  5    essentially players can bid or buyout a item that is placed on

6    the auction house.

7    Q    Is the auction house controlled and coordinated by the

8    server?

9    A    Yes.

11:12:22  10         So what you're seeing here, this isn't actually

11   Glider doing this.  This is the recipient of those mails

12   retrieving them from the mail and placing them on the auction

13   house.  This is again just demonstrating how one would

14   maximize profits from using a bot like Glider with a carefully

11:12:40  15   setup profile.

16   Q    Other than this limited clip that's labeled "manually

17   controlled for demonstration," is anything else in this video

18   controlled manually?

19   A    No.  Nothing requires human interaction beyond this.

11:12:55  20   Q    So everything else in the video is controlled by Glider?

21   A    Yes.

22         So Glider can also go to a vendor and purchase

23   different consumables.  These have different effects on your

24   character.  These are items that your character would click on

11:13:14  25   and would give some sort of benefit to your character.  Food

DIRECT EXAMINATION - GREGORY ASHE

11:13:17  1    in the game restores your health points so you can return to

        2    fighting faster.  Water restores mana points for those

        3    characters that have mana, M-A-N-A, and the mana is used by

        4    spell casters to power their spells.

11:13:37  5           And then there's other consumables as well that

        6    provide different benefits, such as potions, or can restore an

        7    instant amount of health and a variety of other type of

        8    consumables.

        9           So what we're going to see now is Glider going out

11:13:55 10    and doing what probably should be considered Glider's main

       11    functionality.  Going out and fighting creatures.  It is going

       12    along a path that Glider controls and it is going to attack a

       13    creature and defeat the creature.  This is actually

       14    compressed, this is not the entire fight.  The fight probably

11:14:13 15    lasted about 30 seconds roughly.  So it is a nontrivial type

       16    of action.  And then Glider can then loot this corpse and

       17    obtain goods from it which it would then either sell to a

       18    vendor or on the auction house as we previously viewed.

       19           They also are rewarded with experience points and

11:14:34 20    gold for the kills.  And in some cases they're also rewarded

       21    with reputation or faction.  They can also be rewarded with a

       22    quest advancement as well.

       23           Glider can also be used to harvest mining nodes and

       24    minerals throughout the game.  Glider can also heal during

11:14:59 25    battle or after battle using a variety of the consumables we

DIRECT EXAMINATION — GREGORY ASHE

11:15:04  1    talked about that you can purchase at the vendor earlier.

2              This is the Glider healing itself.

3              And when a character dies in WoW, they come back as a

4    ghost.  They have a couple different options.  The most

11:15:25  5    popular one to get back into the game is to return to their

6    corpse and resurrect at the corpse.  And so the character just

7    navigates back.  And Glider does that for you.  It actually

8    navigates back to the corpse and will resurrect the character

9    there so it can continue gliding.  So even the character dying

11:15:44 10    is not an impediment to Glider continuing to bot through the

11    game.

12             And, again, you see Glider once again healing and it

13    returns to its normal botting path as it advances throughout

14    the game.  And continues until the Glider user decides to turn

11:16:13 15    it off or we bring down the server for maintenance.

16    Q   Again, each one of these battles is compressed, correct?

17    A   Yes.

18             So, again, you know, you sometimes again need to

19    repair gear or need to purchase consumables again, and Glider

11:16:41 20    can return to town and do those as needed, as discussed

21    earlier in the video.  And again, mail away the valuable loot

22    and sell the less valuable.

23    Q   And this process can repeat itself until Blizzard takes the

24    server offline?

11:16:59 25    A   Yes.

DIRECT EXAMINATION - GREGORY ASHE

11:17:05  1    Q    Thank you.

2              MR. McGEE:  Your Honor, I'd like to move Exhibit 20

3    into evidence.

4              THE COURT:  Any objection?

11:17:10  5              MR. VENABLE:  No, Your Honor.

6              THE COURT:  20 is admitted.

7              (Exhibit 20 admitted.)

8    BY MR. McGEE:

9    Q    Greg, I want to try to make one distinction between the

11:17:20 10   Illidan fight that we saw and the Glider video that we saw.  I

11   didn't see in the Glider video any epic encounters with 25

12   players killing monsters like Illidan.  Can you tell me why

13   that is?

14   A    Glider lacks a lot of the coordination to -- and the player

11:17:42 15   experience to do that.  Glider is simply going around and

16   completing some of the more trivial tasks in the game, but it

17   can do so infinitely to great value.

18   Q    And while it's doing so it increases the character's levels

19   and experience?

11:17:58 20   A    Yes.

21   Q    Do those levels and experience at some point allow

22   characters to enter and be involved in fights like the Illidan

23   fight?

24   A    Absolutely.  Yeah.  If a character's low level, it can

11:18:14 25   level them above the minimal level requirement to experience

DIRECT EXAMINATION - GREGORY ASHE

11:18:17  1    certain content.

2    Q    Okay.  Just so I understand, Glider can help a user get to

3    the level where it can battle someone like Illidan but it

4    cannot battle someone like Illidan itself; is that correct?

11:18:32  5    A    It can try but I don't think it would have a very good

6    chance of success.

7    Q    Thank you.

8         As Glider is moving through the world and doing the

9    things that we saw in the video, if the real player isn't at

11:18:48  10   the screen, does that mean that the real player is bypassing

11   that content that Glider is navigating?

12   A    Absolutely.

13   Q    And what is the impact of a player bypassing content in the

14   game?

11:19:05  15   A    Well, it impacts on several levels.  One, psychologically

16   it affects other players who see someone getting ahead.  Your

17   average player might have a full-time job, comes home and plays

18   for an hour or two a day, and he's constantly being outdone by

19   someone's automated robot.  And not only that, the value of

11:19:27  20   what he does during that day can also be less because of what

21   that bot has brought into the game.

22        And then there's the direct economic impact, which I

23   was just discussing of the bot degrading the value of certain

24   items in the game and increasing the amount of money in the

11:19:45  25   game also.

DIRECT EXAMINATION – GREGORY ASHE

11:19:46  1   Q   And that impacts other players in the game, you said?

        2   A   Yes.  It directly impacts them.

        3   Q   Can you give us an example of how that would happen?

        4   A   Yeah.  We can take any of the minerals -- any of the

11:19:58  5   gathering skills, for example.  If Glider goes around and mines

        6   a certain ore, that ore has a certain demand on the server and

        7   Glider is directly increasing the supply of that item on the

        8   server.  So anyone else who participates in that same gathering

        9   skill is going against that increased supply.

11:20:18  10           And the problem comes into play where Glider can do

        11   this in excess of what a normal human player can do.  It can

        12   do it 24 hours a day, seven days a week if it wanted to,

        13   except for the time when our service is down.  So in that

        14   situation, a Glider can significantly devalue a specific item

11:20:37  15   in the game.

        16   Q   Can it also lead to an inflationary pressure on gold, which

        17   is the game currency?

        18   A   Gold is essentially an item in the game and it increases

        19   the quantity and supplies of that significantly.

11:20:54  20   Q   What kind of impact does the resulting devaluation of items

        21   or inflationary pressures of gold, how can that impact other

        22   players?

        23   A   So the play experience is very carefully designed and

        24   there's certain items in the game that are -- range from

11:21:10  25   utility items to status symbols.  I'll use an example of what

DIRECT EXAMINATION - GREGORY ASHE

11:21:15  1  we call an epic flying mount in the game.  And this is a flying

      2  creature that your character can purchase to essentially ride

      3  around the game so you can purchase like a Griffin or a Drake

      4  to actually ride throughout the World of Warcraft world.  And

11:21:37  5  this increases your mobility, allows you access to additional

      6  areas.  And this as a set price.  Blizzard sets the price on

      7  this as a certain amount of gold.

      8       And what happens here is we've designed the play

      9  experience so when you get to level 70, you can get your epic

11:21:56 10  flying mount.  We've designed it so, and this is very

     11  carefully done, the character should have roughly the amount

     12  of money on hand where they can purchase their epic flying

     13  mount.  They might have to go out and do a little bit of extra

     14  work in the game, maybe sell a few of their trade skill items

11:22:13 15  or go fight some more monsters with their friends or sell a

     16  rare item that they found.  But they should be able to

     17  essentially purchase this status and utility item in the game.

     18  This is a very important and central aspect of the game,

     19  getting a flying mount like this to experience content.

11:22:29 20       And what we find with Glider is, because the value of

     21  some of the items that the players would normally earn and

     22  then sell has been decreased, they're no longer getting that.

     23  So we've deviated from the intended design of the game because

     24  it is not being played in the way that a human player would

11:22:51 25  play it.  This can lead to a player hitting level 70 and

DIRECT EXAMINATION - GREGORY ASHE

11:22:54   1   waiting an extended period and working -- you know, investing

2   hours of their time and days of their time in some cases, to

3   working on getting this material for their epic flying mount

4   so that they can partake in content that by design they should

11:23:11   5   have access to relatively close to when they level up.

6   Q   Can that lead to dissatisfaction among other players in the

7   game?

8   A   Absolutely.  I mean it can be a very frustrating experience

9   in some cases.  It is on a per player basis, but that can be

11:23:29  10   extremely negative impact and it's not really the way the game

11   was designed.

12   Q   And do players understand that bots are responsible for

13   that impact?

14        MR. VENABLE:  Objection, Your Honor, that calls for

11:23:40  15   speculation.

16        THE COURT:  Overruled.

17        THE WITNESS:  Some players have expressed direct

18   dissatisfaction with bots because of that.  There's a lot of

19   players that don't know that bots have this effect on the game.

11:23:55  20   They are kind of unknowing victims of this effect because of

21   the increase of certain items into the game like that.

22   BY MR. McGEE:

23   Q   Does the fact that those players don't know that bots or

24   Gliders specifically are the cause of those problems, does that

11:24:13  25   somehow assuage their dissatisfaction?

DIRECT EXAMINATION - GREGORY ASHE

11:24:17  1    A    No.   It is a harm to Blizzard either way.

2    Q    Can one WoW player identify another character as being

3    controlled by Glider?

4    A    Any experienced WoW player can make a pretty good call on

11:24:40  5    that.  It's fairly obvious for someone who's played the game

6    what's being played by a bot versus not playing by a bot.  Bots

7    typically have very robotic movements, they don't socially

8    interact with you.  They get stuck a lot of time.  It will get

9    stuck running into a tree or on the side of a cliff, trying to

11:25:03 10    path the character up that cliff.

11         Glider's put in a lot of things to make it appear

12    more human like.  It deviates from its normal pathing by

13    default.  It has the ability to back away and turn or try and

14    stretch around an object, but it doesn't always work.  If you

11:25:21 15    come across a character that's just running into a wall, it's

16    obviously breaking a little bit of immersion for you and

17    you're wondering what that is doing.  It is pretty obvious

18    that it's not a player doing that.

19    Q    What do you mean breaking immersion?

11:25:38 20    A    It is not part of a role-playing experience to see

21    something trying to run into a tree.

22    Q    Can a bot like Glider have an effect on the resources

23    available to players within a certain area in the game?

24    A    Yeah.  It can monopolize those resources in many cases.

11:25:59 25    That's a big problem on several levels.  I mean, WoW is a big

DIRECT EXAMINATION – GREGORY ASHE

11:26:03  1   world but it is finite.  Players do constantly share the world

2   with each other, and in this case also bots.  But the bot can

3   kill very efficiently.  It can continue to kill and it can

4   monopolize that area.

11:26:18  5          And why that's a problem is those creatures might be

6   necessary for a quest that this player is working on.  You

7   might have to kill those creatures.  You might have to obtain

8   an item from those creatures.  You might need faction from

9   those creatures.  But if they are being monopolized by the

11:26:36  10  bot, he can't participate in that content or he has to fight

11  with the bot to gain access to that content.

12  Q   So is the normal operation of the bot, can that contribute

13  to a less than perfect game experience for other players?

14  A   Absolutely.  It can extremely -- it can degrade the

11:26:53  15  experience extremely.

16  Q   Does Blizzard allocate resources to detecting bots and

17  removing them from the game?

18  A   Yeah.  My team, and then the programmers we dedicate.  We

19  also dedicate various other customer service and development

11:27:16  20  resources as necessary.

21  Q   Have you done any calculations to determine the direct

22  costs to Blizzard of bot detection and removal?

23  A   Yeah, we've done some calculations.  They are very low ball

24  and the reason why is the only thing we've taken into account

11:27:35  25  here is the salary of the employees working on this

DIRECT EXAMINATION - GREGORY ASHE

11:27:38  1   proportional to the amount of time they're spending on it, and

2   that comes out to almost a million dollars a year.  That is not

3   fully paid down for, you know, IT, the buildings and desks that

4   we house all these people in, benefits, or anything else.  That

11:27:53  5   is strictly just salary.

6   Q    When did you generate those calculations?

7   A    Generated them last year as part of the preparation for

8   this case.

9   Q    And does Blizzard continue to incur this cost of at least a

11:28:09 10   million dollars a year?

11   A    Yeah.  Absolutely.

12   Q    Does the average WoW player know that Glider is a problem

13   in the game as you've described it?

14          MR. VENABLE:  Objection, Your Honor.  That is vague

11:28:26 15   and ambiguous as to what an average player is.

16          THE COURT:  Overruled.

17          THE WITNESS:  Many players do.  Glider is very

18   well-known as a popular bot.  But not every player that is

19   negatively impacted by a bot or by Glider knows that it is

11:28:41 20   Glider doing so.

21   BY MR. McGEE:

22   Q    Do you see complaints about bots?

23   A    Absolutely.

24   Q    Where do you see those complaints?

11:28:48 25   A    We get them on our customer service forums where players

11:28:51  1   are extremely vocal.  We get them in in-game petitions.  We get

2   them in direct e-mails from customers and, you know, a variety

3   of other sources.  Even non-Blizzard sources we see complaints

4   about Blizzard not doing enough about botting in the game.

11:29:09  5   Q    Do these complaints include the types of problems you've

6   already discussed?

7   A    Absolutely.

8   Q    Does every player that's impacted by bots in the game take

9   the time to send you an e-mail or make a written complaint?

11:29:24  10   A    Definitely not.  We know it's a vocal minority that contact

11   us about any problems in the game and that includes bots.

12   Q    Did you ever calculate how many complaints Blizzard

13   received about bots between December 2004 and March 2008?

14   A    Yeah.  It is about a half million.

11:29:48  15   Q    Half a million complaints about bots?

16   A    About bots, yes.

17   Q    Did any of those complaints mention Glider specifically?

18   A    Yeah.  Several thousand.

19   Q    Aren't there currently over 11 million active subscribers

11:30:02  20   in the World of Warcraft?

21   A    Yes.

22   Q    So doesn't several thousand mentioning Glider or even half

23   a million complaints about bots generally sound like a

24   relatively small number when compared to your user base?

11:30:16  25   A    No.  Taken in comparison with other complaints and, you

DIRECT EXAMINATION - GREGORY ASHE

11:30:18  1   know, specifically bots, we know it is a vocal minority that's

2   complaining about it even though a large group of other players

3   are negatively impacted by it.  They just don't take the time

4   to write a petition.

11:30:29  5        We also know that a lot of players don't know they're

6   being negatively impacted by a bot.  The effects we talked

7   about earlier, not being able to obtain their epic flying

8   mount, for example, in kind of the designed character arc.

9   And there's a lot of people -- a lot of negative effect that

11:30:47  10   can leave a bad taste for the players towards Blizzard and our

11   reputation about the game experience we're delivering, but

12   also just ruins the game experience for the player.

13   Ultimately that's what we're out there to protect.

14   Q    So, many complaints that don't mention bots or Glider could

11:31:04  15   be about problems that you've mentioned that are in fact

16   attributable to Glider?

17   A    Yes.

18   Q    Do players leave the game because of Glider or other bots?

19   A    Yes.

11:31:20  20   Q    Do you have any idea how many people have left World of

21   Warcraft and stopped paying their subscription fee because of

22   Glider?

23   A    There's no way to calculate that for the reasons we

24   mentioned above.  Not everyone who's negatively impacted by it

11:31:33  25   knows it.  Knows to tell us that they were negatively impacted

DIRECT EXAMINATION - GREGORY ASHE

11:31:37  1  by that.  But even so, a small minority of players leaving our

2  game tell us why they're leaving.  We do have an exit survey

3  process but not every player has to go through it to cancel out

4  to leave the game.  There's just no way of calculating how much

11:31:54  5  harm has been done.

6  Q    You mentioned earlier that Glider was a root kit.  Can you

7  explain more about that.

8  A    Yeah.  I guess a root kit can be -- a root kit's a software

9  tool that is designed to hide itself and the presence,

11:32:11  10  typically the presence of some other software or process.

11  Typically we see this -- the typical use of a root kit might be

12  copy protection.  Sony uses it to hide a copy protection

13  program on some of their music CDs.  The other popular use is

14  for viruses.  A virus wants to hide itself from your computer

11:32:37  15  and from your antivirus software so it will use a root kit to

16  hide its presence from the user and the antivirus software.

17  Q    Is the root kit that comes as a part of Glider trying to

18  conceal something?

19  A    Yes.  The root kit that comes with Glider conceals Glider

11:32:55  20  from World of Warcraft and specifically Warden.

21  Q    Does it do so successfully?

22  A    Yes, it does.

23  Q    You also mentioned that Glider contained anti-cheat

24  software.  What were you talking about when you mentioned

11:33:09  25  anti-cheat software?

DIRECT EXAMINATION - GREGORY ASHE

11:33:12   1   A    Well, the root kit portion of Glider would qualify as that.

2   But also there's a Tripwire functionality in Glider.  This is a

3   more recent addition to Glider.  It's fairly mature at this

4   time.  It came around as part of the last group of bans we did

11:33:30   5   on Glider, ban wave on Glider.  What this does is it monitors

6   for change in Warden and specific areas of the game client to

7   look for something that would be indicative of us putting in a

8   detection major for Glider.  And if it detects something that

9   could be a suspected change, it unloads Glider for that user so

11:33:53   10   they can no longer be detected and presumably banned by the

11   theoretical detection that was implemented.

12   Q    So does Tripwire have to detect a change in Warden

13   immediately to be effective?

14   A    Yes.

11:34:11   15   Q    What does Tripwire do when it detects Blizzard updating

16   Warden?

17   A    It unloads Glider for that user.

18   Q    Why would it want to unload Glider for that user at that

19   point?

11:34:22   20   A    So the user doesn't get banned.

21   Q    Why would a user get banned?

22   A    Because we've identified them cheating in the game and

23   violating the terms of use and EULA.

24   Q    Does Blizzard ban an account if it detects Glider being

11:34:39   25   used by a character on that account?

DIRECT EXAMINATION - GREGORY ASHE

11:34:40  1    A    I'm sorry.  Could you repeat the question.

2    Q    Does Blizzard ban an account if it detects Glider being

3    used?

4    A    Yes.  Absolutely.

11:34:47  5    Q    And specifically, does Warden detect and ban an account if

6    it can detect Glider being used?

7    A    Yes, it does.

8    Q    Can Warden detect the current version of Glider?

9    A    No, it cannot.

11:35:02  10   Q    Why not?

11   A    MDY has been successful in circumventing Warden's

12   detection.

13   Q    Has your team ever created a measure capable of detecting

14   Warden?

11:35:15  15   A    Yeah.  Several occasions.

16   Q    How many?

17           THE COURT:  Did you mean detecting Glider?

18           MR. McGEE:  I'm sorry.  Yes, Your Honor, by detecting

19   Glider.

11:35:22  20           THE WITNESS:  Several occasions.  Three main ones.

21   Three successful ones come to mind.

22   BY MR. McGEE:

23   Q    What did you do with the measures for detecting Glider that

24   you created?

11:35:37  25   A    We banned all the accounts.

DIRECT EXAMINATION - GREGORY ASHE

11:35:39  1   Q   Specifically what did you do with the measures?   What

2   program did you use to scan for and ban those accounts?

3   A   We used Warden and we used parts of the game client.

4   Q   Are each of these three events you refer to where you've

11:35:54  5   banned Glider users, are they referred to as ban waves?

6   A   Yes.

7   Q   Why are they referred to as ban waves?

8   A   Because when we detect Glider, there's a large number of

9   Glider users.  We can't quantify exactly how many.  But

11:36:12  10   everyone who logs in during that time period using Glider will

11   be detected and we'll catch a large group and then ban them all

12   together.  The reason we do them together is if we did it

13   immediately one person would get banned and they would be able

14   to notify Glider to update.

11:36:29  15   Q   How many people -- how many accounts have you banned in

16   those ban waves?

17   A   About 55,000.

18   Q   And that is specifically for Glider use?

19   A   Yes.

11:36:44  20   Q   Was Glider updated each time to circumvent the detection

21   that you implemented?

22   A   Yes.  It was updated to circumvent in days in most cases,

23   sometimes less.

24   Q   And how would Glider be updated to circumvent the new

11:37:04  25   detection?

DIRECT EXAMINATION - GREGORY ASHE

11:37:05  1   A   A new build would be pushed out that no longer would

2   register a valid hit for whatever Warden's signature had

3   detected -- or been used for the detection.

4   Q   Why haven't you implemented more than three detections?

11:37:24  5   A   Given the security scheme that Glider uses to hide itself

6   from Warden, it is very difficult to detect it.  We mainly have

7   succeeded in detecting it by finding small errors in the way

8   that the program is hidden rather than, you know, any direct

9   detection process.

11:37:50  10   Q   So throughout the existence of Glider have you searched for

11   and tried to develop other detection measures?

12   A   Yes.  Continually.

13   Q   Are you continually -- are you currently looking for

14   detection measures to --

11:38:04  15   A   Yeah.

16   Q   -- to detect Glider?

17   A   Yeah.  We're always looking.

18   Q   And you currently have no measure that will detect Glider?

19   A   We do not.

11:38:16  20   Q   Tell me, is World of Warcraft a stand-alone game or does it

21   require an active connection with Blizzard's server to run?

22   A   It requires a connection with our server to play.

23   Q   Is a portion of World of Warcraft installed on a user's

24   computer?

11:38:31  25   A   Yes, it is.

DIRECT EXAMINATION - GREGORY ASHE

11:38:33   1   Q   Is that portion installed on the user's computer, the

        2   software installed on the user's computer, called the game

        3   client?

        4   A   Yes.

11:38:42   5   Q   Without getting too technical, what does the game client

        6   consist of?

        7   A   There's two main parts.  There's the WoW executable and

        8   then there's the creative content, which includes everything

        9   from cinematics and animations, character models, character

11:39:01  10   textures, sounds.  All sorts of multimedia content.

       11   Q   Musical scores?

       12   A   It does.

       13   Q   In terms of size, how much of the game client is comprised

       14   by the executable?

11:39:20  15   A   Less than ten percent.

       16   Q   So does that mean most of the game clients, the vast

       17   majority of the game client is this creative content you're

       18   describing?

       19   A   Yeah, the vast majority.

11:39:36  20   Q   How many individual different creative elements are

       21   included in the game client?

       22   A   With Wrath of the Lich King now, I think we're over

       23   400,000.

       24   Q   So over 400,000 artistic renderings, sound effects, musical

11:39:52  25   scores, animations --

DIRECT EXAMINATION - GREGORY ASHE

11:39:54  1   A    Yeah.

2   Q    And that's enough that you -- you need those 400,000

3   elements to create the WoW universe?

4   A    Yes.

11:40:06  5   Q    That's a lot of creative elements.  Can you load them all

6   into a computer's RAM at the same time?

7   A    No.  They're done on an as-needed basis.

8   Q    What do you mean on an as-needed basis?

9   A    You know, as the character ventures out in the world, the

11:40:21 10   character -- or the server is choreographing the environment

11   around them.  And whatever the server decides to present to

12   that character in some cases or based off the character's

13   movement in some cases, art is displayed to them.

14   Q    And what happens when art or a sound or music is displayed

11:40:43 15   or presented to the user?  What's the process?

16   A    It's copied into their RAM.

17   Q    Copied into the RAM by the game client?

18   A    Yes.

19   Q    Does it have to be copied into RAM to be displayed to the

11:40:55 20   user?

21   A    Yes.

22   Q    So if I as a WoW player navigate my character from one area

23   to another or involve myself in some activity, will the assets

24   that the server says make up the surrounding view -- and when I

11:41:18 25   say assets I mean creative content -- will those be copied from

DIRECT EXAMINATION - GREGORY ASHE

11:41:22  1  my hard drive into my RAM?

2  A   Yes.

3  Q   So the player's movements can cause creative content to be

4  copied from the hard drive to the RAM?

11:41:35  5  A   Yes.

6  Q   If the player's movements then are controlled by Glider, is

7  it Glider that's causing those creative elements to be copied

8  into RAM?

9  A   Yes, it is.

11:41:54  10  Q   Let's assume for a moment that you can pull your hard

11  drive, the hard drive that contains your game client, out of

12  your computer without -- while you're playing World of Warcraft

13  without crashing the game or without crashing your computer.  I

14  know that's not possible, but assume that you can.  If you

11:42:10  15  could do that, what would the expression of World of Warcraft

16  be without the ability to continue copying that creative code

17  into RAM?

18  A   Well, you would be in a world with what was already loaded

19  into RAM.  So what you already saw would be your world.  And as

11:42:33  20  you ventured further, you would go into a void.  The world

21  would be empty and lifeless around you.

22  Q   And is that consistent with the World of Warcraft

23  expression --

24  A   No.

11:42:43  25  Q   -- and experience that you have?

DIRECT EXAMINATION – GREGORY ASHE

11:42:45  1   A    No.  Definitely not.

2   Q    Are you familiar with a program called WoW Model Viewer?

3   A    Yes, I am.

4   Q    Have you ever seen WoW Model Viewer used?

11:43:00  5   A    I have, yes.

6   Q    Is WoW Model Viewer developed, distributed, or authorized

7   by Blizzard?

8   A    No, it's not.

9   Q    What does WoW Model Viewer do?

11:43:14  10   A    You can load different models from the game, different

11   creature or player models from the game into it and view them.

12   You can put different armor and items on those characters -- or

13   on those models.  You can animate them.  Like, for example, you

14   could make a character do an emote like a slash rude or a slash

11:43:39  15   silly where it might do some little joking thing along those

16   lines and animate the character through those motions.

17   Q    When you say animate the character, what type of

18   environment does it render the character to the user?

19   A    The character is essentially in like a vacuum or a void.

11:43:59  20   Q    So I can use WoW Model Viewer to extract and display any of

21   the visual elements from the game client in a void.  Is that

22   what you're saying?

23   A    Yeah.

24   Q    If WoW Model Viewer can pull visual elements and other

11:44:20  25   creative content from the game client and display it, what

DIRECT EXAMINATION - GREGORY ASHE

11:44:25  1   distinguishes WoW Model Viewer from World of Warcraft?

2   A   Well, our server is what makes -- what drives the game.

3   The game -- the art content is not the game without the server.

4   The server plays an integral part.  It's probably, you know,

11:44:45  5   best described, a good analogy would be a symphony, for

6   example.  So you have these different art assets throughout the

7   game and the server is the one directing how those assets are

8   used.  Where the creatures appear, how those creatures path

9   throughout the game, move throughout the game.  Even what state

11:45:08  10  the world is in.  Whether it is raining, is controlled by the

11  server.  The server provides the ability for you to interact

12  with other players.  And so it's like a symphony.

13      We have 400,000 pieces of part or multimedia in the

14  game.  And the server is like the conductor and the sheet

11:45:33  15  music that the symphony is using.  Without that, the game

16  doesn't exist.  It is just art models.  We're not selling art

17  models we're selling a game.  So the server breathes that life

18  into the game.  It's what allows you to have the World of

19  Warcraft experience.

11:45:51  20      And I guess that's kind of the expression of our

21  design team and development team is, you know, they have made

22  this pallet.  This is the world that you're in.  It is a

23  multimedia world.  It's sounds, it's terrain, it's creatures

24  fighting around you, other players interacting without you.

11:46:10  25  And every time it is different because players impact that

DIRECT EXAMINATION - GREGORY ASHE

11:46:13  1   world.  Players change.  A creature might not be there.  We

2   might change where a creature spawns.  All of that is outside

3   of the control of the player itself.  That's other players or

4   the server dictating how that world forms.

11:46:27  5   Q   To borrow your analogy for a second.  If World of

6   Warcraft's expressive experience, interactive experience is the

7   symphony, what is WoW Model Viewer doing when it pulls out a

8   single element and renders it?

9   A   It would be like a solo instrument playing.  I mean it

11:46:48  10  might be cool.  You know, the models are cool.  We like to

11  think they're cool at least.  They're interesting.  We are very

12  proud of them.  But that it is not our game and not what we're

13  selling.

14  Q   You mentioned the server.  I think you said it breathes

11:47:05  15  life into these artistic -- this artistic content.  Can you

16  tell us about other things that the server does specifically?

17  What does the server do to direct or choreograph the WoW game?

18  A   Yeah.  The server is responsible for world states.

19  Everything from weather to whether the gates of Ahn'Qirag are

11:47:32  20  open on the server.  It's not -- that sounds like nothing, but

21  it is essentially the world changes.  It is a permanent change

22  in this case.  We also have stuff like a winter festival around

23  the winter holidays where there's Christmas trees in the main

24  cities and there's the grinch out fighting people and stuff

11:47:55  25  like that.  And that is obviously a temporary change, but the

DIRECT EXAMINATION – GREGORY ASHE

11:47:58  1    server controls all that.

2        Server also controls all combat, which in a game

3    where warcraft is part of the title, obviously plays a fairly

4    big role.  No combat can take place without the server

11:48:12  5    handling that.  And it also controls all the creatures and

6    nonplayer characters throughout the World of Warcraft.  This

7    server is what is generating and controlling those characters.

8    It tells them where to appear.  And lastly, the server

9    provides all the quest information, which is essentially the

11:48:31 10    story of the World of Warcraft.

11    Q   Is that what we saw in one of the characters getting a

12    quest in the first video we saw?  Was that receiving a quest?

13    A   Yeah.  Each quest is like an individual story or chapter.

14    Another thing that the server controls is how those quests link

11:48:49 15    together.  We use quests to kind of form chains and they form

16    story arc for that character.  The first quest might be to go

17    kill some creature or some evil lieutenant, but then you come

18    back to the quest and the server tells him to give you a new

19    quest, which may be go fight the commander now.  You've

11:49:12 20    defeated his under boss, go fight the boss.  So we tell a story

21    and Blizzard has written a story but the player chooses to

22    experience it in this way and the server provides that story

23    arc for that character to experience.

24    Q   So the stories or the story lines of World of Warcraft are

11:49:28 25    prewritten by Blizzard?

DIRECT EXAMINATION — GREGORY ASHE

11:49:30   1   A   Yes.

2   Q   Explain to us how much of this quest text in the story

3   lines, how much is there?  Could you fill a novel with all

4   this?

11:49:45   5   A   You could fill several novels.  There's a lot.  Tons.

6   Q   And, again, the quest text is not available on the game

7   client, correct?

8   A   No.  It has to be uploaded from the server on the first

9   use.

11:50:08  10   Q   You did say that the art, the sounds, the animation, those

11   are all available on the game client, though; is that correct?

12   A   Yeah.  The only thing that's not available would be the

13   quest text from the creative side.

14   Q   And other than the quest text itself, why else would a

11:50:28  15   player need to connect to a server to play the World of

16   Warcraft?

17   A   Well, you know, the server provides the experience.  It's

18   what makes all those things come to life.  It's directing them.

19   Without that they're a bunch of models and voids.  You can play

11:50:45  20   a sound on your iPod if you want to but it's not playing World

21   of Warcraft, you know.  It is one of our sounds.  Our game is

22   the experience that we've designed and the orchestration of all

23   those events together.

24   Q   Let's do the same thing we did with the game client.  I

11:51:04  25   said we pull out the hard drive, the game client, you said,

DIRECT EXAMINATION - GREGORY ASHE

11:51:07  1   appears what happened to the game, you told us that.  What

2   happens if a player is playing World of Warcraft and the server

3   stops responding?

4   A   Slowly everything starts to -- all the life in the world

11:51:18  5   starts to disappear.  First they see all the creatures around

6   them disappear and the players around them disappear.  They'd

7   be left in an empty terrain.  It would be -- they would see the

8   landscape and that would be it.  Boats in the world stop

9   working.  The Zeppelin stops working.  The tram stops working.

11:51:41 10  The -- if they're on a flight path, it would no longer

11  function.  The world essentially dies around them.  And they're

12  just in a moonscape.

13  Q   Other things a player could access stop functioning such as

14  the auction house or vendors within the game?

11:51:57 15  A   Yes, vendors would be gone, auction system would be gone.

16  Q   Can a player continue to play World of Warcraft without the

17  server?

18  A   It's not playing the World of Warcraft.  They could walk

19  around in the world geometry if they wanted to.

11:52:11 20  Q   Basically an empty universe.  Is that what you're saying?

21  A   Yeah.

22  Q   So the server is responsible for the functioning of all

23  these different elements we've been talking about?

24  A   Yeah.

11:52:22 25  Q   Don't the players themselves have a role in determining the

DIRECT EXAMINATION - GREGORY ASHE

11:52:25  1  direction of the game?

2  A    Yeah.  They choose partially, you know, what quests they

3  want to choose.  They can, you know, change the rate at which

4  permanent changes into the world occur.  Something like opening

11:52:42  5  the gates of Ahn'Qirag.  It is dependent on how fast people on

6  that server collect war materials to fund the Armies that meet

7  at the gates and culminate with opening of the gates of

8  Ahn'Qirag.  So, you know, there is a lot of player interaction

9  but the story is largely written by Blizzard and it's just how

11:53:06  10  the players choose to experience it.

11  Q    Let's talk about Warden.  Does Warden consist of more than

12  one component?

13  A    Yeah.  There's, you know, several different components.

14  Typically when we specifically talk about Warden we're usually

11:53:25  15  referring to a Warden client, which is often referred to as a

16  resident client.  There is also scan.dll.  And then there's the

17  Warden server which talks with the Warden client.

18  Q    Let's start with scan.dll. Can you tell me what scan.dll

19  does?

11:53:39  20  A    Yeah.  Scan.dll resides on a player's computer and as they

21  start up World of Warcraft, it's one of the first things that

22  they get to run, and this is before a user authenticates to our

23  server.  And it has several different functions.  One is

24  looking for malicious programs like key loggers that might

11:53:59  25  steal a customer's user name and password so someone else can

DIRECT EXAMINATION - GREGORY ASHE

11:54:03  1   take their account away from them.  And it might also look for

2   other programs that might be undesirable.  And, you know, one

3   of the things we use it for is to block people from entering

4   the game with cheats.

11:54:20  5   Q   Does scan.dll, has it in the past looked for Glider?

6   A   Yes, it has.

7   Q   In the past has it been able to detect Glider?

8   A   Yes.  And when it did so it would block a user from

9   entering the game.

11:54:33  10  Q   So it would prevent the user -- you said it loaded before

11  the authentication, before you could log into the server,

12  correct?

13  A   Yeah.

14  Q   So scan.dll if it detected Glider, when it could detect

11:54:44  15  Glider, would prevent the user from logging into the server?

16  A   Yeah.

17  Q   Would that in turn prevent the user from accessing the

18  expressive World of Warcraft experience?

19  A   Yes.

11:54:55  20  Q   And would that in turn block the user from copying the game

21  content into RAM?

22  A   Yes.

23  Q   Does scan.dll currently detect Glider?

24  A   No, it does not.

11:55:14  25  Q   Why not?

DIRECT EXAMINATION - GREGORY ASHE

11:55:15  1    A    It's been circumvented.  Glider updated to get around the

       2    detection.

       3    Q    You mentioned the resident component, the other portion of

       4    Warden.  Can you tell us what that is and what it does?

11:55:28  5    A    Yeah.  Warden is our -- the client is our main anti-cheat

       6    functionality in the game.  What it does is it queries a user's

       7    client for different memory values and it compares the -- at a

       8    specific location.  And it compares those values to what the

       9    value should be from a non-cheating WoW player.  And then it

11:55:57 10    gives us a response.  The response that, yes, this is a clean,

      11    you know, WoW player.  It does nothing.  Player continues to

      12    play the game.

      13          If the response is this is a cheat, you know, either

      14    a specific cheat we know about or possibly one that we don't

11:56:14 15    know about, it handles that differently.  In the case of a

      16    cheat that we know about it bans the user from the game and

      17    kicks them offline.

      18    Q    So does Warden request this value from memory space from

      19    the game client?

11:56:28 20    A    Yes.

      21    Q    And does the particular piece of memory space being

      22    evaluated change over time?

      23    A    Yeah.

      24    Q    You can program Warden from the Blizzard side to request

11:56:44 25    different pieces of memory?

DIRECT EXAMINATION - GREGORY ASHE

11:56:46  1    A    Yes.

2    Q    And you said that it compares that memory against what now?

3    A    Hashing values.  A list of values that we know either to be

4    good, bad, or questionable, or indicative of different types of

11:57:03  5    cheats.

6    Q    So you compare that memory space or the hash value of that

7    memory space to a known universe of other hash values?

8    A    Yes.

9    Q    What happens if the hash value is what you expect it to be,

11:57:17  10   what would exist in a normal clean World of Warcraft

11   installation?

12   A    Nothing.  User continues to play.

13   Q    What happens if you take that information from the hash

14   value and compare it and find that it applies to the hash value

11:57:37  15   that is consistent with Glider?

16   A    It would ban the user and take them offline.

17   Q    Is that hash value that Warden is asking for from the game

18   client, is that akin to a key of some sorts?

19   A    Yeah.  It's an identifier.

11:57:57  20   Q    And do you have to have the correct identifier to get past

21   that point at which Warden is checking for things like Glider?

22   A    Yes.

23   Q    And what happens if Warden compares that identifier, finds

24   that it is consistent with Glider, what does it do then?

11:58:22  25   A    If it finds it is consistent with Glider it would ban the

DIRECT EXAMINATION - GREGORY ASHE

11:58:25  1    user.  It would send a message back to the server telling it to

2    kick the user offline and close their account.

3    Q    So at that point would the user's game terminate?

4    A    Yes.

11:58:36  5    Q    What would happen when they tried to log back in?

6    A    It wouldn't let them.

7    Q    So at that point, if Warden is detecting Glider and

8    ordering the game client to terminate, is Warden preventing the

9    user from accessing the expressive World of Warcraft

11:58:54 10    experience?

11    A    Yeah.

12    Q    Is it also preventing the user from loading additional

13    content from the game client on the hard drive into RAM?

14    A    Yeah.

11:59:20 15    Q    Is Warden designed to protect individual artistic elements

16    in the game client apart from what we've talked about?

17    A    No.

18    Q    Why not?

19    A    That's not World of Warcraft.  I mean it's art.  It's

11:59:42 20    irrelevant I would say almost.  The individual pieces are cool,

21    but what we're selling is World of Warcraft.  It's a gaming

22    experience.  It is an experience on our server that is

23    orchestrated by the server for the player.  It is very

24    carefully designed.  Our teams invest a ton of time getting it

12:00:01 25    right and that experience is what Blizzard feels is

DIRECT EXAMINATION – GREGORY ASHE

12:00:04  1    appropriate.

2    Q    So Warden, other than the fact it cannot detect Glider, is

3    protecting what it is designed to protect?

4    A    Yes.

12:00:16  5    Q    Can Warden currently detect Glider?

6    A    No.

7    Q    Why not?

8    A    MDY's been successful in circumventing it.

9    Q    Do you continue to look for ways to detect Glider?

12:00:27 10    A    Yeah.

11    Q    Let's go back to these individual artistic elements in the

12    game client.

13        THE COURT:  Mr. McGee, rather than going there now,

14    we're at the noon hour.  We'll go ahead and take a break and

12:00:41 15    resume at 1 o'clock.

16        MR. GENETSKI:  Yes, Your Honor.

17        THE COURT:  Thanks.

18        (Recess taken from 12:00 to 1:02.)

19        THE COURT:  Counsel, for your information, Blizzard

13:02:22 20    has used an hour and 45 minutes of its time.  MDY has used ten

21    minutes.

22        Mr. McGee, you may continue.

23        MR. McGEE:  Your Honor, I consulted my notes over

24    lunch and I have no more questions for the witness at this

13:02:34 25    time.

13:02:35   1          THE COURT:  All right.

           2          Cross-examination.

           3               C R O S S - E X A M I N A T I O N

           4   BY MR. VENABLE:

13:02:43   5   Q    Good afternoon, Mr. Ashe.

           6   A    Afternoon.

           7   Q    As you know, I'm Lance Venable and I represent MDY and

           8   Mr. Donnelly.

           9          I'd like to ask you just a few questions about some of

13:03:01  10   the things you talked about during your direct examination with

          11   Mr. McGee.  You had mentioned -- you showed the video of the --

          12   two videos actually, but there was the video showing the World

          13   of Warcraft as it was being played and some of the features of

          14   how it works and so on and so forth.  I think what you had said

13:03:29  15   was toward the end of your direct examination that what

          16   essentially was going on was kind of like a symphony.

          17   A    Yes.

          18   Q    Can you explain that one more time what you meant by

          19   symphony?

13:03:42  20   A    Yeah.  We have 400,000 plus pieces of creative content now

          21   with the Wrath of the Lich King expansion.  And the game is

          22   kind of the coming together of all those things.  And certain

          23   of those objects, like the world geometry, for example, is

          24   client side and the player as they walk around determines where

13:04:37  25   in the world geometry they go.  Other parts are orchestrated --

CROSS-EXAMINATION - GREGORY ASHE

13:04:44   1   other parts are orchestrated by the server.  Should I continue?

2       MR. VENABLE:  I can hear him.

3       THE COURT:  Hold on.  I'm not sure everybody can.  Can

4   you all hear him without the mike?  All right.  Let's go ahead

13:05:04   5   and continue.  We'll try to get him back on as we can.

6       THE WITNESS:  So those other parts are orchestrated by

7   the server.  Stuff like creatures, where they spawn, when they

8   spawn, whether a quest is given, whether a quest is linked with

9   another quest, where those creatures are going to appear as

13:05:27  10   you're going around the world is controlled by the server.

11       The server is orchestrating how that world is

12   presented to you.  It's not just that.  It's kind of also --

13   it's kind of conducting it in a sense or it's directing it,

14   saying it's raining in this world, you're going to experience

13:05:43  15   rain here.  It's also, you know, the sheet music, the quest.

16   It's what is the story of WoW.  How are we going to tell that

17   story.  It's presenting that all to you.  The server is

18   controlling all of that.  So there is both.  There are things

19   that a player dictates I'm going to go to this area and I'm

13:06:02  20   going to see it and it is loaded into RAM.  And there are

21   things that the server controls and says, okay, these things

22   are going to be there if you go there or these things are not

23   going to be there.

24   BY MR. VENABLE:

13:06:12  25   Q   So the game experience, we can analogize that to being the

CROSS-EXAMINATION - GREGORY ASHE

13:06:16  1    symphony, in other words?

2    A    Yes.

3    Q    So where is it?

4    A    The symphony is on -- it's a server-generated symphony that

13:06:30  5    can be experienced through a client.

6    Q    But where is the actual game experience?  Is it fixed

7    anywhere?

8    A    The game experience for an individual user would be with

9    them at their computer through their client.

13:06:44  10   Q    Okay.  And is it -- I assume you say symphony, you're

11   talking about this game experience.  This game experience is

12   never actually fixed anywhere, is it?  It's never the same --

13   it's never the same, is it?

14        MR. McGEE:  Object, Your Honor, calling for a legal

13:07:00  15   conclusion.

16        THE COURT:  Overruled.

17        THE WITNESS:  So I'm not sure if I understand the

18   question entirely.  But I'll give an answer and you can clarify

19   if I'm not going down the right road with it.

13:07:16  20        The server, and regardless if there's a player on

21   there are not, there are creatures in certain areas, there are

22   certain quests available for a player.  So there is a world

23   and it exists within the server.  The client is able to

24   experience that world and view that world through the server

13:07:34  25   as they travel out.  And the expression of those elements as

CROSS-EXAMINATION - GREGORY ASHE

13:07:39  1   designed by us is experienced by that user as they go around

2   the world in the client.

3   BY MR. VENABLE:

4   Q   Okay.  So you say like a symphony.  I would imagine like a

13:07:49  5   conductor, the server would be sort of a conductor, correct?

6   A   Yes.

7   Q   So the conductor during the symphony has to look down and

8   see what it is that it wants to be able to tell the orchestra

9   to play; is that correct?

13:08:03  10  A   Um-hmm.

11  Q   But what it is that appears on the sheet music, for

12  instance, that is never the same, is it?

13  A   The world can be different every time you travel to a

14  certain area.  Things can change.  We could have changed what's

13:08:21  15  on the server.  We make changes to the actual content on the

16  server more than 30 times a week on average.  I'm taking the

17  average over the last couple months.  It's probably changed

18  over the life cycle of WoW.  But we're constantly changing how

19  content is available and to be experienced, but there are

13:08:42  20  general themes that may be the same over time.

21  Q   But the experience itself, because my understanding from

22  what your counsel has said in its complaint is they're saying

23  the World of Warcraft's game experience is what's actually

24  being protected by Warden.

13:09:02  25  A   Um-hmm.

CROSS-EXAMINATION - GREGORY ASHE

13:09:02  1    Q   Okay?  What I'm trying to figure out here is in terms of

2    this, quote/unquote, game experience, does Blizzard ever record

3    it?

4    A   We record instances of it.  This comes back to kind of the

13:09:17  5    genre of an MMORPG.  Part of the experience is the social and

6    dynamic aspect of this world.  This world is persistent but it

7    grows, it changes.  There are changes over time.  Some of those

8    changes are permanent, some are temporary.  And we're

9    delivering content.  I mean akin to almost episodic content in

13:09:39  10   some cases, which, you know, we fine-tune, but it's going to

11   change over time.  And we're changing it to how we feel the

12   design experience should become.

13   Q   Okay.  But once again what I'm not really sure is when you

14   say that we're talking about the game experience, I just want

13:09:56  15   to know, it's a very simple question, does Blizzard have any

16   way that it puts in some permanent form the game experience?  I

17   mean doesn't the game experience essentially change every time

18   I log in and play Blizzard?

19   A   That's part of the game.  That is part of the game

13:10:22  20   experience.  There is a dynamic component to it.

21   Q   Okay.  And where is it?

22   A   The dynamic component?  It's all around when you're playing

23   World of Warcraft.  It is the elements that we present that

24   provide this experience.

13:10:37  25   Q   Okay.  And that experience is provided through the files

CROSS-EXAMINATION - GREGORY ASHE

13:10:41   1   that are sitting on the hard drive that ultimately get loaded

           2   into RAM, correct?

           3   A   And how those files interplay with each other and what

           4   order.

13:10:52   5   Q   Let's talk about the order for a second.  The order in

           6   which this thing gets put together is never the same, correct?

           7   A   I wouldn't be able to say whether it's ever the same or

           8   not.

           9   Q   Let's say I'm sitting at my computer and I'm playing World

13:11:06  10   of Warcraft.  I've logged in.  Let's ignore the Glider aspect

          11   of it for a second.  Let's just say I'm legitimately playing

          12   World of Warcraft.  So I'm experiencing the game.  I'm playing

          13   it today on Thursday.  Now, tomorrow I'll log in and I may want

          14   to do a different quest.  I don't know what that quest is yet

13:11:23  15   but I may want to do it.  So tomorrow I'll do something

          16   different.  And essentially I'm experiencing the game.

          17           So what I'm experiencing again, what I'm saying, does

          18   Blizzard -- is there a record somewhere I can look to in

          19   Blizzard's files that feed me -- that shows where it feeds me

13:11:40  20   this game experience?

          21   A   There's representations of that.  I don't know what you're

          22   exactly looking for.  I mean there's data which represents

          23   player behavior and how the world interacted with them.

          24   There's recordings of players going through the world.  But in

13:12:04  25   the same sense, yeah, I'm not sure exactly what we're driving

CROSS-EXAMINATION - GREGORY ASHE

13:12:09  1    at here.

2    Q    Okay.  I'll let that go for now.

3         THE COURT:  All right.  Let's try the mike again,

4    Mr. Venable.

13:12:17  5         Lisa, what is it you want to do?

6         (The Court and the courtroom deputy confer.)

7         THE COURT:  Do you have a cell phone or anything with

8    you, Mr. Venable?

9         MR. VENABLE:  No, I do not.

13:12:38 10         THE COURT:  She thinks you might be the electric

11    personality here.

12         Why don't you push the mike away from you, Mr. Ashe,

13    and let's try again and see if we have the same problem.

14    BY MR. VENABLE:

13:13:01 15    Q    Couple more quick questions on that game experience.  Is

16    the game experience on the client computer?

17    A    The game is experienced through the client.

18    Q    But is it -- is it -- is the experience on the client

19    computer itself?

13:13:20 20    A    The game can be experienced through the client, yeah.  I'm

21    not sure how else to answer that specific question.

22    Q    Let me maybe just put it to you in one different way.  What

23    I see on the screen, the game experience, right, that's what

24    I'm -- I'm experiencing the game through what I see on the

13:13:41 25    screen?

CROSS-EXAMINATION - GREGORY ASHE

13:13:41  1    A    It is expression of the game, yeah.

2    Q    Okay.  And where is that?  Is it on the server?  Is it on

3    my computer?  Is it somewhere?

4              MR. McGEE:  Objection, Your Honor, asked and answered.

13:13:53  5              THE COURT:  Overruled.

6              THE WITNESS:  The expression is viewed for an

7    individual player on their client.  Though the way those things

8    interplay, many of them is directed by the server.

9    BY MR. VENABLE:

13:14:16 10    Q    But it's different every time, correct?

11    A    I wouldn't say it is absolutely different every time, but

12    small perturbations would make things for the most part

13    different every time you play.

14    Q    Okay.  That video that you showed, that was showed here

13:14:35 15    through the computer that we saw on the screen, that is on a CD

16    somewhere, right?

17    A    I believe we have it on a CD and probably the hard drive

18    somewhere else.

19    Q    Where was it before it was on the CD?

13:14:48 20    A    The movie itself?

21    Q    Yeah.

22    A    Well, the movie is the recording of an experience.

23    Q    Ah.  So where was the experience before you put it on CD?

24    A    The experience was what the user had who was playing that.

13:15:02 25    Q    Okay.  Was it recorded before it was on the CD?

CROSS-EXAMINATION - GREGORY ASHE

13:15:10  1    A    I'm -- it was -- I guess the -- I'm not sure exactly what

       2    we're going for here.  I'll try to answer this.  The elements

       3    that were recorded on the computer while someone was making

       4    that film were expressed through the client with direction from

13:15:33  5    the server and a program was used to capture those images as

       6    they were displayed.  And then it was converted into movie file

       7    format.

       8    Q    But before it was captured, that whole experience, what you

       9    saw didn't exist, did it?

13:15:52 10    A    The nonliteral expression of it did not, no.

      11    Q    Okay.  Let's talk about when you start playing the game.

      12    Now, let's say I'm a new user and I want to play World of

      13    Warcraft.  When I log in for the first time, I think you went

      14    through this the video, I just want to make sure, me as the

13:16:22 15    user, I select the faction which I want to participate in; is

      16    that correct?  Either the horde or the alliance?

      17    A    Yes.

      18    Q    And then I choose a race of character, correct?

      19    A    Yes.

13:16:35 20    Q    Then I choose the gender of my character, correct?

      21    A    Yes.  These steps can be done in any order but, yeah,

      22    they're all steps that are taken.

      23    Q    Okay, any order.  But then I choose the class of character

      24    that I want, correct?

13:16:47 25    A    Um-hmm.

CROSS-EXAMINATION - GREGORY ASHE

13:16:48  1   Q   And then I also assign various aspects of what I want my

2   character to look like, right?

3   A   Yes.

4   Q   Like the way my hair looks, the way my -- the hair color,

13:16:57  5   my skin color.

6   A   Um-hmm.

7   Q   Right?

8       And then I choose a name for my character, right?

9   A   Yes.

13:17:04  10  Q   So what part does Blizzard play in choosing all these

11  aspects of my character?

12  A   We provide all the different elements for a player to

13  create that character.

14  Q   But in terms of the actual character, the way it ultimately

13:17:17  15  looks, how I have chosen the various aspects of my character,

16  does Blizzard participate in that at all?

17  A   Yes, we determine what set of components you can create

18  your character from.

19  Q   Okay.  But did you tell me how to arrange those components?

13:17:34  20  A   We've given rules by which the components can be arranged.

21  Q   But the ultimate picture is what I'm talking about here.

22  Did you --

23  A   The individual manifestation is the user's choice.

24  Q   Okay.  And where does Blizzard store this information?  Or

13:17:49  25  do they store this information?

CROSS-EXAMINATION - GREGORY ASHE

13:17:55  1   A   I'm actually not specifically sure on that.  I believe it's

        2   stored on the client.

        3   Q   Okay.

        4   A   But I -- that's not something that I'm 100 percent sure on.

13:18:08  5   Q   Okay.  But it is stored somewhere, right?

        6   A   Yeah.

        7   Q   Okay.  In terms of how other players would create their --

        8   the way their characters look, I assume they go through a

        9   similar process, correct?

13:18:20 10   A   Were you referring to how the character is stored after

       11   it's been selected or --

       12   Q   Yes.

       13   A   Okay.  Once it's been selected that is stored in the

       14   database.

13:18:29 15   Q   And the database is where?

       16   A   It's part of the server infrastructure.

       17   Q   Part of the server.  Okay.  So the other characters that

       18   are within the game that other human players choose, they go

       19   through a similar process, correct?

13:18:43 20   A   Yes.

       21   Q   Their character information is also stored in the database

       22   on the server, correct?

       23   A   Yes.  I should also probably point out that players also

       24   have the option to have the game randomly create a character

13:18:57 25   for them with no additional input.

CROSS-EXAMINATION - GREGORY ASHE

13:18:59  1  Q   Okay.  But let's say that I create my own.  That's not the

2  case, right?

3  A   Yeah.

4  Q   Okay.  So, so far all the aspects of what my character

13:19:10  5  ultimately looked like, as what you said, were all chosen by me

6  or the other players, correct?

7  A   Um-hmm.

8  Q   And the graphics files and related animation files that

9  apply to my character were created by Blizzard, right?

13:19:24  10  A   Yes.

11  Q   But these files were all sitting on my hard drive, right?

12  A   Yes.

13  Q   So these are the nonliteral elements that we're talking

14  about that are stored on the hard drive that the server tells

13:19:34  15  to render -- the server tells the WoW executable file to render

16  on the screen, correct?

17  A   Yes.

18  Q   And just so that I understand, although that they own --

19  although Blizzard has created these nonelement files, they were

13:19:51  20  not involved in the selection and arrangement how my character

21  ultimately looks or other characters as well, correct?

22  A   I don't know if I would describe it that way.  Because,

23  like, I couldn't put a gnome female's head on an orc male.  We

24  have done it in a way where the experience is consistent with

13:20:09  25  how we intend the game to be played.  Yes, we provide art

13:20:13  1  files, but we also put them in a way where they can only be

2  expressed in a way consistent with our design.

3  Q   I understand.  Okay.  Now, within the World of Warcraft

4  universe, let's say, there are literally hundreds of characters

13:20:27  5  or monsters that Blizzard -- that Blizzard has created,

6  correct?

7  A   Yeah.

8  Q   And these characters are all designed by Blizzard?

9  A   Yes, that's correct.

13:20:38 10  Q   Okay.  And, again, these files that are used to create -- I

11  should say the nonliteral element files that are used to render

12  these characters or monsters that appear on the screen are all

13  sitting on my hard drive as I play the game, correct?

14  A   The files that create the individual model and textures

13:21:02 15  would be, yes.

16  Q   Okay.  And isn't it also true that if -- oh, and I just

17  want to back up one second.  The -- when I create a character

18  or when Blizzard has its characters created, these characters

19  are -- they have a location that they occupy in the game,

13:21:23 20  correct?

21  A   Are you talking about like in the actual game world itself?

22  Q   Yes.

23  A   Okay.  Yeah.

24  Q   So there's like an XYZ coordinate that sits -- that

13:21:34 25  describes where they're located in the game?

CROSS-EXAMINATION - GREGORY ASHE

13:21:37  1   A    Yeah.

2   Q    I assume that XYZ coordination is also sitting up on

3   Blizzard's server, correct?

4   A    Yes.

13:21:46  5   Q    And the same would also apply for the XYZ coordinate of

6   where my character would be located, correct?

7   A    I'm sorry?

8   Q    My character.  The one I created.

9   A    Okay.  Yes.

13:21:57 10   Q    So within the world I'm standing, here in this world, it

11   would be represented by an XYZ coordinate, correct?

12   A    Yeah.

13   Q    And that coordinate is stored on the server on Blizzard's

14   side, correct?

13:22:08 15   A    Yes.

16   Q    And that also applies to all the other characters as well,

17   right?

18   A    Yes.

19   Q    So if I understand how this works now, when I'm playing

13:22:21 20   within the World of Warcraft universe and I'm seeing my

21   character on the screen, when I decide to make a movement of my

22   character -- and I assume by doing that I use the arrow keys on

23   the computer?  Is that how it's done?

24   A    That's one way to do it, yes.

13:22:41 25   Q    Let's just say for the sake of argument -- sake of this

CROSS-EXAMINATION - GREGORY ASHE

13:22:43  1   discussion that's what it is.  So I move my character using the

2   arrow keys.  And then let's say I want to move it to the right,

3   now, what ultimately happens here, correct me if I'm wrong, is

4   that Blizzard's server gets sent -- gets sent something from

13:23:08  5   the WoW executable that tells the server that I have moved from

6   XYZ to some other XYZ prime location; is that correct?

7   A    Um-hmm.

8   Q    And then that XYZ prime location is now stored in the

9   database; is that correct?

13:23:26 10   A    Yeah.  The -- at any given time the coordinate isn't

11   necessarily saved to a database somewhere but it would be in

12   memory on the server somewhere.

13   Q    What I'm getting at here is something very simple.  I'm

14   just saying that when I move the character, what happens is

13:23:44 15   Blizzard's server responds to my movement by telling the

16   WoW.exe file to render different nonliteral elements that are

17   stored on my hard drive to generate what it should look like on

18   the screen; is that correct?

19   A    That's true.  But the opposite is also true.  If you're

13:24:04 20   standing still, the world can change around you.  Other players

21   may come into view.  Other creatures may path into view.

22   Q    Okay.  Let's talk about that.  Let's talk about the other

23   characters.  The other characters, in order for them to be near

24   my viewpoint on the screen, they have to physically move their

13:24:19 25   character near where my viewpoint is, correct?

CROSS-EXAMINATION - GREGORY ASHE

13:24:22  1   A   Yeah.

2   Q   So Blizzard didn't tell them to move their character in

3   front of my screen, right?

4   A   I hope not.  No.

13:24:31  5   Q   When I decided to move myself, I didn't -- Blizzard didn't

6   tell me to do that, I told the computer to do that, right?  So

7   I was technically telling Blizzard's server to move my

8   character in a different direction, correct?

9   A   Yes.

13:24:46  10  Q   Now, you talked about the Blizzard characters.  Now, the

11  world around me, if it changes, if these Blizzard characters

12  are within my view, they will walk in front of me, correct?

13  A   Yeah.

14  Q   But in order for me to get there, or in order for me to see

13:25:01  15  this, I have to be in a place where I can see them.  Correct?

16  A   You may not have been in one originally.  Like, say you're

17  standing on a road somewhere.  There may be a creature that

18  travels up and down that road and that road may be very long

19  and it may be in a different part of its journey and eventually

13:25:21  20  make its way back to you and come on to your screen.  And

21  that -- then that would be regardless if you're standing still

22  or anything else.

23  Q   The character that Blizzard creates that may have walked in

24  front of me, does it follow the same path all the time?

13:25:36  25  A   It has a path.  I mean, there are deviations from it, but,

CROSS-EXAMINATION - GREGORY ASHE

13:25:39  1    yeah.

2    Q    The path, let's say it's a circle, and it walks in a circle

3    of about, I don't know how to measure length within the game,

4    let's say it walks in a ten-foot radius, in a circle.  So in

13:25:53  5    order for me to be able to see that character walk in a

6    ten-foot radius, I would have to be somewhere on my screen

7    close enough to be able to see that character walk by, correct?

8    If I was away from him, I wouldn't be able to see him.

9    A    You have to be somewhere on that path.  Maybe not seeing it

13:26:12  10   initially but at some point near that path.  Now, those paths

11   do change and they change regularly.

12   Q    They change regularly.

13   A    Yes.

14   Q    Okay.  And the image that I see on my screen also changes

13:26:26  15   regularly, correct?

16   A    Yes.

17   Q    And that image is not a permanent image, is it?

18   A    No.  It could start raining one day.

19   Q    And it's not like in any permanent form when I see -- it is

13:26:39  20   constantly changing, right, it's dynamic?

21   A    Yes.

22   Q    Okay.  I want to talk to you a little bit about scan.dll.

23   A    Sure.

24   Q    Very briefly.  Scan.dll, I heard you mention on direct

13:27:14  25   examination, that scan.dll is a program that loads when

CROSS-EXAMINATION - GREGORY ASHE

13:27:19  1    Warden -- sorry -- WorldofWarcraft.exe, the executable, loads.

2    Correct?

3    A    Yes, that's one time when it will load.  It will also load

4    when the launcher executes, but the launcher is optional.

13:27:33  5    Q    I guess what I'm trying get at is that it works basically

6    when the program is executed, right?

7    A    When the executable is launched.

8    Q    Right.  And if it doesn't find anything that it doesn't

9    like, let's say Glider, it doesn't do anything else while you

13:27:48 10    are playing within the game; is that correct?

11    A    It is simply an area of entry.

12    Q    Okay.  That makes it really simple.

13         So if it doesn't work anymore, it is basically

14    incapable of detecting Glider from after the time that the

13:28:07 15    point that World of Warcraft has been loaded; is that correct?

16    A    In the case of scan.dll, if a user launches WoW and then

17    launches Glider, scan.dll wouldn't be able to detect it,

18    correct.

19    Q    Okay.  But after that point, no more, right?

13:28:24 20    A    Scan.dll would not, no.  But Warden would.

21    Q    I'm talking about -- okay.  Let's get to Warden.

22         I think it's been made pretty apparent that what

23    Warden's purpose is is to go out and find unauthorized

24    software that Blizzard deems a violation of its EULA or terms

13:28:42 25    of use.

CROSS-EXAMINATION - GREGORY ASHE

13:28:43  1   A   Yes, that's one of the purposes.

        2   Q   And it does that during the time the player is actually

        3   playing the game, right?

        4   A   It does it after they have logged into the game.  They

13:28:51  5   don't necessarily have to be there.  If they leave their

        6   computer at the character select screen it would run, for

        7   example.

        8   Q   Okay.  Once they type in a valid password that allows you

        9   to play the game as one would normally play the game, that's

13:29:06 10   when Warden goes to work, right?

       11   A   Yes.

       12   Q   Now, as Warden is searching out any third-party software,

       13   does it require -- does it require anything from something

       14   external to Warden to do its job?

13:29:29 15   A   Yes.  It requires looking at memory from the World of

       16   Warcraft space.

       17   Q   Okay.  But is there anything beyond that that it needs to

       18   work?

       19   A   It needs -- it needs the memory values off the user's

13:29:47 20   computer.  There's certain times it may try to use other

       21   functions.  There's a wide variety of things it has done at one

       22   time or another.  But it is mainly limited to using different

       23   functions on a computer or looking at memory on a computer.

       24   Q   Okay.  So let's say -- you said you're familiar with

13:30:05 25   Glider?

CROSS-EXAMINATION - GREGORY ASHE

13:30:06  1    A    Yeah.

2    Q    Does Glider have to provide Warden any information to allow

3    it to detect Glider -- to allow Warden to detect Glider?

4    A    I'm not sure.  Provide it information?

13:30:26  5    Q    Does it have to do anything affirmatively to tell Warden,

6    hey, here I am, I'm not in memory.

7    A    Is this in a world where it's not using a root kit to hide

8    the program to begin with or is it in its current state?

9    Q    Let's say that it is not using a root kit.

13:30:48 10    A    In that case, it would be a simple cross process scan from

11    Warden that would be able to detect it.

12    Q    So it is Warden that is looking for Glider.  Correct?

13    A    In that particular case, in that particular style of

14    detection I described, yes.  There are other scenarios where it

13:31:16 15    would not necessarily be true.

16    Q    Because essentially Warden is examining memory -- is

17    examining pages of memory; is that correct?

18    A    Yeah.  I mean it -- that is its primary function.

19    Q    And then it compares that memory that its examining to

13:31:31 20    something known back on the server; is that correct?

21    A    Yeah.  The comparison's done on the client but it gets

22    those values to compare against the server.  It's a fair

23    characterization.

24    Q    Okay.  Okay.

13:31:44 25          Now, you talked a little bit about Glider.  I assume

CROSS-EXAMINATION - GREGORY ASHE

13:32:00  1   from your direct examination that Mr. McGee gave of you that

2   Glider is not looked upon too favorably at Blizzard; is that

3   correct?

4   A    Cheat programs which damage our games are obviously not

13:32:16  5   welcome.

6   Q    And this is something that I heard you say, it damages you

7   to the tune of about a million dollars a year in actual

8   monetary --

9   A    That's just salaries.  That is the conservative estimate

13:32:29  10  that we did.  That is just salaries and the time that people

11  spend on there.  And, you know, again, that is not accounting

12  for anything else that we pay out related to that.

13  Q    I'm not looking for an exact figure, I'm just saying in

14  general.  What I'm trying to get at here is that Blizzard has a

13:32:48  15  big problem with Glider, right?

16  A    Absolutely.

17  Q    Okay.  And more so even not just Glider but all bots in

18  general; is that correct?

19  A    Botting's a problem, but most bots don't have sophisticated

13:33:07  20  anti-detection so they're fairly easy for us to eradicate.

21  Q    But botting in general is a problem for playing World of

22  Warcraft; is that correct?

23  A    Botting that cannot be detected is the problem.

24  Q    Okay.  And the reason why the botting that can be detected

13:33:25  25  isn't much of a problem is that because you can just eradicate

CROSS-EXAMINATION - GREGORY ASHE

13:33:29  1   the problem?

2   A   Yeah.  It essentially doesn't exist because we can get rid

3   of it immediately.

4   Q   Okay.  I have a question for you then.  I know the -- you

13:33:40  5   are familiar with your EULA and your terms of use for blizzard;

6   is that correct?

7   A   I'm familiar, I'm not an expert.

8   Q   I'm not asking you any --

9   A   No quotes.

13:33:52 10   Q   No legal questions with regard to your contracts.  I do

11   want to know one thing just so I'm certain.  Blizzard did not

12   explicitly list, quote/unquote, bots in its list of programs

13   that were considered unauthorized third-party programs until

14   after this lawsuit was filed; is that correct?

13:34:14 15   A   I'm not sure on the exact date.  I know that we've

16   discussed this before.  But I know there were early revisions

17   of the TOU and EULA that did not include the word "bot" in

18   them.

19   Q   Okay.  And when --

13:34:27 20   A   They included references to bots and third-party programs,

21   et cetera.  But the word "bot" was not included.

22   Q   Okay.  Let's just talk about that timeframe when you first

23   became aware of my client's program.  Is it true that it was

24   around mid-September of 2005 that Blizzard first banned -- had

13:34:56 25   its first ban wave of several hundred Glider customers?  Do you

CROSS-EXAMINATION - GREGORY ASHE

13:35:03   1   remember that?

2   A   I don't remember the exact timing on it but it sounds

3   correct, but I don't have the timeline committed to memory on

4   that.

13:35:11   5   Q   If I showed you something that would refresh your memory,

6   would that help?

7   A   Yeah.

8   Q   Okay.  Just one second.  I'll come back to that.  I just

9   wanted to get a general timeframe.  Do you recall when you

13:35:54  10   became aware of my client's software program?

11   A   I don't, but the timing sounds similar to what you're

12   describing.

13   Q   So in the September 2005 area; is that correct?

14   A   Yeah.

13:36:05  15   Q   Okay.  And that it was approximately -- I think it was

16   exactly October 25th, 2006, when some representatives of

17   Blizzard showed up at my client's home to let him know that

18   they were -- that Blizzard was interested in filing a lawsuit?

19   A   I'm not familiar with the exact circumstances of any of

13:36:34  20   that.

21   Q   Are you aware of the incident?

22   A   I know there were discussions but I'm not sure what the

23   details of it are.

24   Q   Okay.  And --

13:36:49  25   A   I wasn't present in any of that.

CROSS-EXAMINATION - GREGORY ASHE

13:36:51  1  Q   That's fair enough.  Did anybody ever tell you?

2  A   No, none of the details of any of that.

3  Q   Okay.  But you're aware that a lawsuit was filed in October

4  of 2006 first by my firm; is that correct?

13:37:06  5  A   Yeah.

6  Q   And then I believe it was in November of 2006 that Blizzard

7  issued a second ban wave that banned literally thousands of

8  Glider customers; is that correct?

9  A   Yes.

13:37:23  10  Q   And that it was in approximately January of 2007 when at

11  that point Blizzard first explicitly put the word "bot" in its

12  list of programs that were considered unauthorized; is that

13  correct?

14  A   Again, I'm not sure.  I'm familiar that we did add the word

13:37:45  15  "bot" into the documentation at some point, into the agreements

16  at some point around that timeframe, but that was not my -- I

17  didn't add it and I'm not familiar with the exact timing of it.

18  Q   Okay.  And then in June of 2007, isn't it true that

19  Blizzard issued a third ban wave that effectively banned

13:38:07  20  thousands more customers?

21  A   Yes.

22  Q   And then in May of 2008 Blizzard issued another ban that

23  banned tens of thousands of Glider customers?

24  A   That's correct.

13:38:21  25  Q   And then it was in August of 2008 during the pendency of

CROSS-EXAMINATION - GREGORY ASHE

13:38:24    1    this lawsuit that Blizzard at that point filed a motion with

            2    this court to request a permanent injunction.

            3    A    Yes.

            4    Q    I believe that the request for the injunction effectively

13:38:42    5    requested that Blizzard -- that MDY Industries and Mr. Donnelly

            6    stop selling Glider; is that correct?

            7    A    That's my interpretation of it.  I'm not a lawyer.

            8    Q    I'm not asking you to interpret it.  Just in general.

            9    That's when they asked for the injunction; is that correct?

13:38:58   10    A    I believe so.

           11    Q    Okay.  And in the September to December of 2005 timeframe,

           12    do you recall how many WoW subscribers were -- worldwide had --

           13    Blizzard had at that point?

           14    A    I don't require -- I don't recall how our population growth

13:39:20   15    matches up against the timeline.

           16    Q    Does 5 million sound correct?

           17    A    It sounds like a reasonable -- yeah.  Sounds reasonable for

           18    that timeline.

           19    Q    Do you know how many there are today?

13:39:34   20    A    A little over 11 and a half million.

           21    Q    Okay.  Couple more questions, Mr. Ashe.  When you were

           22    showing your video of what World of Warcraft was doing, and I'm

           23    not sure if this was in the first video or the video with

           24    Glider, but you mentioned something about there was -- that

13:40:08   25    there are quests within the game.

CROSS-EXAMINATION - GREGORY ASHE

13:40:11   1   A    Yes.

2   Q    And just really quick, explain to me what a quest is.

3   A    A quest is like a little story.  That's what I would say

4   it's analogous to.  You might also refer to it as a task.  So

13:40:28   5   essentially there's some role play text.  A character in the

6   game will ask you to complete a certain task, whether that's

7   killing a certain enemy or looting a certain item or collecting

8   bundles of wood to burn in a fire somewhere or something, and

9   then you perform that task and return and you receive award for

13:40:49  10   that quest.

11   Q    You also mentioned that there was -- there were elements of

12   text.  These elements of text are resident on the server

13   program, correct?

14   A    Initially.  Then they're cached out to the client.

13:41:08  15   Q    So they are sent down from the server to the client's hard

16   drive; is that correct?  Or cached, I should say.

17   A    Yes.

18   Q    Cache memory, can you explain that to me?

19   A    It is cached on the drive.  The reasons why is performance

13:41:24  20   reasons.  So that, you know, once the player has read a quest

21   text, they don't need to recall to the database.  So it's just

22   stored on their client and it references that instead.

23   Q    Okay.  And this text that comes down, this only occurs

24   during the time you're actually doing the quest; is that

13:41:41  25   correct?

CROSS-EXAMINATION - GREGORY ASHE

13:41:42   1    A    When you start a quest or read a quest for the first time.

           2    Q    Okay.  Are you aware that Glider does not do quests?

           3    A    I'm -- I didn't know either way on that.  Yeah, I didn't

           4    have an opinion either way.

13:41:58   5    Q    So you didn't know that Glider is not capable of actually

           6    performing a quest?

           7    A    A quest can be done while Glider is loaded, by all means.

           8    Yeah.

           9    Q    Perhaps.  I'm sure.  If a human does it, correct?

13:42:11  10    A    Well, a Glider could complete part of the quest for sure.

          11    The player to accept the quest, Glider could go and kill the

          12    requisite MPC for that quest, and then it can be turned in.

          13    Q    But glider doesn't initiate a quest, right?  Or do you

          14    know?

13:42:30  15    A    I don't know.

          16    Q    Okay.  So if Glider is incapable of doing a quest, I guess

          17    it would follow that the text that's sitting on the server

          18    cannot come down to the hard drive; is that correct?

          19    A    I'm not following.

13:42:47  20    Q    Well, you said that only -- the text only comes from the

          21    server to the hard drive during a quest, right?

          22    A    It is pulled down when a quest is initiated.

          23    Q    Right.  So if we're not initiating a quest, if Glider

          24    didn't do that, then the text doesn't come down from the

13:43:12  25    server, correct?

CROSS-EXAMINATION - GREGORY ASHE

13:43:13  1    A   The bot itself I can't comment on.  But I can comment that

2    the bot could be running and that could happen.

3    Q   In the instance where -- well, never mind.

4        The text that is sitting on the server, how is that --

13:43:45  5    never mind.  I'll skip that.

6        The nonliteral elements that are sitting on the hard

7    drive -- which I think you mentioned there were over 400,000

8    roughly?

9    A   Yeah.

13:44:14  10   Q   Are these files encrypted?

11   A   I wouldn't call them encrypted in the classical sense.

12   Q   Is there anything that you need to decrypt these files to

13   be able to either load them or open them?

14   A   You need to reverse engineer a proprietary format for

13:44:38  15   storing those files, but it is analogous to like the

16   compression in a zip file where it makes a library of files.

17   That's how I best describe it.  It is similar to a zip file.

18   Q   Okay.  But a zip file I can open without having to decrypt

19   anything, correct?

13:44:54  20   A   You'd have to have a special program to open it.  I

21   wouldn't call it encryption in the classical sense.

22   Q   Something like Model Viewer, right?

23   A   Yeah.  Model Viewer has ability to decrypt MPQs, or at

24   least they did until recently.

13:45:10  25   Q   Okay.  You had also mentioned there's something called --

CROSS-EXAMINATION - GREGORY ASHE

13:45:13  1    when you were showing this video -- that there could be

        2    player-versus-player battles; is that correct?

        3    A    Yes.

        4    Q    Are you aware that Glider does not do player-versus-player

13:45:26  5    battles?

        6    A    Yeah.  Glider can defend itself against another player.

        7    That is an option for Glider.  Though it admittedly does warn

        8    you that it is very poor at doing so.  However, Glider can keep

        9    you from going away from the keyboard.  It can keep you from

13:45:48 10    going away from keyboard, which has the side effect of taking

        11    up slots in a player-versus-player battle.  Specifically in a

        12    team-versus-team battle in a battleground, which has a direct

        13    negative impact on the users and is extremely common -- and was

        14    extremely common for a long while and still common to have

13:46:09 15    Glider used in that sense.

        16    Q    Okay.  But Glider does not initiate a battle against

        17    another player; is that correct?

        18    A    In a player-versus-player combat, I'm not aware of Glider

        19    having the ability to initiate a PVP fight.  But Glider can,

13:46:32 20    with the use of one of the custom classes available for it, can

        21    be used to queue for a battleground and join that battleground

        22    automatically.

        23         THE COURT:  Mr. Venable, we're going to pause for just

        24    a minute and adjust this mike.

13:46:47 25         MR. VENABLE:  Sure.

CROSS-EXAMINATION - GREGORY ASHE

13:58:09  1        Excuse me, Your Honor, how are we doing on time?

        2        THE COURT:  You had used 43 minutes when we started

        3   playing with the mikes, plus ten this morning, so 53 total.

        4   I'm not counting this time against you if that's what you're

13:58:26  5   asking.

        6        MR. VENABLE:  Thank you, appreciate that.

        7        (Pause in the proceedings.)

        8        THE COURT:  Okay.  Let's try again, if you would,

        9   Mr. Venable.

14:02:17 10   BY MR. VENABLE:

       11   Q   Mr. Ashe, I'm going to try to wrap this up.  Just five or

       12   six more questions here.

       13        You were discussing bots in your direct testimony.  A

       14   bot -- is it true that a bot by definition basically acts as a

14:02:41 15   robot, correct?

       16   A   Yeah.

       17   Q   So it basically replaces the human from sitting in front of

       18   playing the computer, correct?

       19   A   Yes.

14:02:51 20   Q   So the only difference between the bot and the human is

       21   that the bot is doing what the human would normally do,

       22   correct?

       23   A   It doesn't behave like a human in every way.  And I think

       24   we talked a little bit later in that testimony about how an

14:03:05 25   average player can tell whether someone's botting or not.  It

CROSS-EXAMINATION - GREGORY ASHE

14:03:09    1    is the social aspect of it.  The bot has little to no social

            2    interaction.  It does repetitive movements.  Even an advanced

            3    bot like Glider has a lot of stuff built into it to make it

            4    look a little more human.  It deviates from its path.  It will

14:03:30    5    skip wave points at some path at certain times.  But it is

            6    still robotic.  It's still going around the same circuit for an

            7    extended period.

            8    Q    And if I'm right, I think you said on direct that the main

            9    difference between what it can do and what a human can do is

14:03:46   10    that the bot can essentially play for 24 hours at a time,

           11    correct?

           12    A    It can play like a bot for 24 hours at time.  If the owner

           13    wants it to.

           14    Q    Right.  So the human could actually mimic what the bot is

14:03:59   15    doing; is that correct?

           16    A    It wouldn't be very healthy and I doubt they would make it

           17    the seven days before we restarted our servers, but potentially

           18    someone could try to do that.

           19    Q    Didn't they make a South Park episode as sort of a --

14:04:13   20    A    I think there is South Park episode that is almost exactly

           21    along those lines.

           22    Q    Those guys could have used a bot, right?

           23    A    Those guys just needed to take a little break from the

           24    game, that's all.

14:04:26   25    Q    Okay.  Now, you also mentioned on your direct examination

CROSS-EXAMINATION - GREGORY ASHE

14:04:30  1    that there are many, many people who play World of Warcraft or

2    who have a strong objection to people playing with bots; is

3    that correct?

4    A    Could you repeat the question.

14:04:42  5    Q    You said on your direct examination that there are many

6    people who play World of Warcraft who have a strong objection

7    to people using bots to play the game; is that correct?

8    A    Yes.

9    Q    I would imagine that that also includes my client's

14:04:58 10    program, Glider, correct?

11    A    Yeah.

12    Q    But is it also a fair statement to say that there's also a

13    number of people who have no objection in allowing bots to be

14    played in terms of the players?  Not people that work at

14:05:11 15    Blizzard, I understand that.

16    A    I imagine most of the people who bought a bot feel that

17    way.

18    Q    And would you say there are maybe a lot of other people who

19    have no opinion as to whether or not a bot is a good or a bad

14:05:22 20    thing?

21    A    There may be some.  I can't speak for everybody.

22    Q    Okay.  But you did say that you only got I think it was

23    half a million complaints, correct?

24    A    Yeah.

14:05:32 25    Q    Those were all about bots in general?

CROSS-EXAMINATION - GREGORY ASHE

14:05:33  1   A    And that was -- I don't have the exact period at hand, but

2   that was during a finite snapshot of our customer complaint

3   survey.

4   Q    Well, it was over time, correct?

14:05:45  5   A    Yeah.

6   Q    I mean, it wasn't one day?

7   A    No.  It was not the entire day, but it was not over the

8   existence of WoW by any means.

9   Q    The number of complaints relative to the number of people,

14:06:00 10   if I recall right, I'll just see if you can agree with me, I

11   think that at the time that was being done was that you had

12   roughly 7 to 8 million subscribers at that time?

13   A    Probably during most of that survey.  The population

14   obviously changed over when we collected that data, but, yeah.

14:06:19 15   It's an accurate figure towards the end of that cycle.

16   Q    But you never asked the question whether or not during your

17   customer survey whether or not there was no objection to bots,

18   correct?

19   A    This wasn't a survey.  I probably mischaracterized it.

14:06:33 20   This was people who went out of their way to submit in-game

21   petitions citing a bot as a problem.

22   Q    Have you ever conducted an in-game survey that asked people

23   whether or not they have no opinion as to the botting issue?

24   A    No, we haven't.  And I imagine we probably would avoid

14:06:51 25   doing that for a lot of reasons.  Number one being public

CROSS-EXAMINATION - GREGORY ASHE

14:06:53   1    relations.  We don't want to give people the impression that

           2    we're considering allowing people to bot in the game.

           3    Q    Understood.  Now, when a person uses my client's software,

           4    Glider, it doesn't allow them to play World of Warcraft for

14:07:11   5    free, does it?

           6    A    Sorry.  Could you repeat the question?

           7    Q    Let me ask it a different way.  When my client's software

           8    is being used by a particular player, in order to play World of

           9    Warcraft with the -- with the Glider program, that player still

14:07:31  10    has to pay Glider [sic] the monthly subscription fee; isn't

          11    that correct?

          12    A    Pay us the monthly subscription --

          13    Q    Yes.

          14    A    Oh.  Okay.  If they're at that part of their contract, yes.

14:07:42  15    If they're still in their free 30 days, yes.  By and large most

          16    bots who last more than 30 days or the account is older than 30

          17    days will be on a paying subscription of some sort.

          18    Q    You're also aware that many people who use Glider also

          19    use -- also play World of Warcraft with multiple accounts.

14:08:02  20    Isn't that correct?

          21    A    Yes.  Some of them bot with multiple accounts.  Some people

          22    bot with one account and take those gains and move them to a

          23    play account that they don't bot so that their main characters

          24    don't get banned, which is something we're looking at in

14:08:17  25    different ways right now, but -- yeah.

CROSS-EXAMINATION - GREGORY ASHE

14:08:19  1    Q    So in many instances --

       2    A    There are people who have multiple accounts for a variety

       3    of reasons.

       4    Q    And they have to pay -- they don't pay just one

14:08:28  5    subscription fee to do that, correct?

       6    A    No.  They would pay as appropriate.  They would pay a

       7    subscription fee for each of those.

       8    Q    For each of the accounts.  So if they have eight accounts

       9    they have to pay eight times -- is it still $15 a month?

14:08:40 10    A    For most regions, yeah.

      11    Q    You also mentioned about the need to -- you have to be able

      12    to access the server in order to be able to play World of

      13    Warcraft.  Correct?

      14    A    That's correct.

14:08:58 15    Q    But you've heard what are called emulated servers, correct?

      16    A    I'm very familiar with emulated server, yes.

      17    Q    An emulated server doesn't require that anybody who wants

      18    to play World of Warcraft using the software that is provided

      19    by Blizzard to actually log in to Blizzard's server; is that

14:09:16 20    correct?

      21    A    I think it's important here to again draw the distinction

      22    between what is WoW and the expression that our designers and

      23    artists have put forward versus not WoW.  I'm not aware of any

      24    emulated servers that are completely up to date.  They don't

14:09:32 25    have the exact same content that is on the live servers.  They

CROSS-EXAMINATION - GREGORY ASHE

14:09:36  1    don't house as many players as on our live service.  Their

      2    quality of service is not the same as us.  It's not an analog

      3    of the WoW experience.  It's a different game.  It's a poorer

      4    product.  Most of the servers have different rule sets.  But

14:09:51  5    I'm not going to say all.  I'm sure that there are some that

      6    use something similar to the vanilla WoW rule set.  But even

      7    though they're not up to date, they don't have whatever hot fix

      8    we put in yesterday much less the last couple patches, in most

      9    cases.

14:10:09 10    Q   Okay.  And of course what you're saying is the game

     11    experience would be different, correct?

     12    A   The game experience that we're selling right now is what is

     13    on our servers.

     14    Q   Okay.  You also mentioned how you ban someone.  You are

14:10:26 15    technically not actually banning the user, correct, you're just

     16    use banning the user's account, correct?

     17    A   We ban on a per account basis, that's correct.

     18    Q   In other words, if I'm playing World of Warcraft and World

     19    of Warcraft's Warden program detects Glider, and let's just say

14:10:44 20    that I'm not part of a ban wave.  Let's say that it immediately

     21    bans my account and I'm no longer able to play with that

     22    account.  I could, within a matter of minutes, open up another

     23    account with Blizzard using the same credit card and the same

     24    name in order to be able to play World of Warcraft.  Is that

14:11:04 25    correct?

CROSS-EXAMINATION - GREGORY ASHE

14:11:05  1   A    That's correct.  And as part of that process you would

       2   again agree to our terms of use and EULA.

       3   Q    Absolutely.  One final question, Mr. Ashe.  The information

       4   that is coming from the server down to the user's computer, is

14:11:30  5   that information made up of -- let me ask you the question.

       6   What is that information that's coming down from the server to

       7   the user's computer?

       8   A    I'm not sure if I understand you.

       9   Q    Let me back up.  I'm sorry.  Maybe I'll ask it a different

14:11:50 10   way.

      11        Are the -- is the information coming from the server

      12   simply just a series of commands that are instructing the

      13   WoW.exe file to render whatever it needs to render on the

      14   screen of the computer?

14:12:14 15   A    I characterize it as the choreography that brings the WoW

      16   world to life as what the servers directed.

      17   Q    When you say choreography, what do you mean?

      18   A    Whether creatures respond, whether the world should be

      19   night or day, whether it is raining, whether certain quests are

14:12:32 20   available, whether certain creatures even exist, whether the

      21   winter festival is going.  All that stuff is directed by the

      22   server.

      23   Q    Let me take a couple of those.  Where the creature is

      24   located, that's essentially they're sending down the new XYZ

14:12:47 25   coordinate of where the creature should be, correct?

CROSS-EXAMINATION - GREGORY ASHE

14:12:51  1    A    And which creature it is specific that we should use and

        2    how the creature's AI should behave.

        3    Q    And basically those are all considered to be factual

        4    information about where these characters are supposed to be; is

14:13:05  5    that correct?

        6    A    Again, I would liken it to choreography.  That's how all

        7    these things should interplay with each other.

        8    Q    And where was that before it came down from the server?

        9    Where was the choreography at?

14:13:18 10    A    The choreography would be largely in the server code before

        11    that, before it's executed.  And the choreography takes place

        12    in the server and then the client takes a representation of

        13    that.

        14    Q    So, again, we're talking about the game experience, right?

14:13:33 15    A    We're talking about -- specifically in what case are we

        16    talking about the game experience?  I just want to make sure

        17    I'm answering the correct question.

        18    Q    I was going back to what I was getting at earlier, that the

        19    game experience you're talking about is like a symphony,

14:13:50 20    correct?

        21    A    The game experience a user should experience is like a

        22    symphony.  It's an orchestration.  And the server is what

        23    conducts that.  It's what's driving that.

        24    Q    Okay.

14:14:04 25             MR. VENABLE:  No further questions.

CROSS—EXAMINATION — GREGORY ASHE

14:14:07  1          THE COURT:  Any redirect, Mr. McGee?

       2          MR. McGEE:  Yes, Your Honor.

       3               R E D I R E C T   E X A M I N A T I O N

       4   BY MR. McGEE:

14:14:19  5   Q   Greg, this WoW experience or this game experience that

       6   you're talking about, is this what you're talking about earlier

       7   when you talk about the multimedia interactive content that is

       8   expressed to a user when they play World of Warcraft?

       9   A   Yes.

14:14:36 10   Q   Doesn't that -- or does that content, does that, the

      11   expression of the universe, have to exist in a user's RAM

      12   before they can perceive it?

      13   A   Yes.

      14   Q   So at any point when you're experiencing the WoW universe,

14:15:00 15   when you're perceiving the visuals, hearing the sounds and the

      16   music, what you're perceiving, what you're hearing is fixed in

      17   your RAM at that point?

      18   A   Yeah.

      19   Q   Could what is fixed in the RAM at that point, at any given

14:15:21 20   point throughout your World of Warcraft experience, could that

      21   have been created or displayed to the user without the

      22   direction and the choreography of the server?

      23   A   I'm sorry.  Could you repeat the question.

      24   Q   Yeah.  Sure.  Could this image in RAM, could this

14:15:37 25   experience that exists in RAM, as we just discussed, could that

REDIRECT EXAMINATION - GREGORY ASHE

14:15:41  1    be created or displayed to the user without input from the

2    server?

3    A    Pieces could be.  But the expressions as a whole could not.

4    Q    So the expression that we've been talking about that

14:15:54  5    Blizzard is trying to protect, could that exist in RAM without

6    the choreography or the direction of the server?

7    A    No, it could not.

8    Q    Thank you.

9            Greg, can you tell me why Blizzard doesn't encrypt the

14:16:12 10   creative content on the game client?

11   A    On that one there's a couple reasons.  The obvious one that

12   jumps out to most people would be performance.  Obviously you

13   take a performance cost hit every time you encrypt something

14   and has to constantly be decrypted.

14:16:28 15   Q    I'm sorry to interrupt.  Does that mean that the game would

16   slow down, that the experience would suffer if you encrypted

17   that?

18   A    Yeah.  People on lower-end computers would definitely

19   notice.  And potentially higher-end computers, too, depending

14:16:41 20   how we encrypted it.

21           And then there's the other one, which is we're not

22   selling those individual assets.  We're selling the game, and

23   the assets by themselves are not World of Warcraft.  They're

24   just creative content.

14:16:56 25   Q    Are you saying that to Blizzard those individual assets are

REDIRECT EXAMINATION - GREGORY ASHE

14:17:00   1   worth less to the World of Warcraft experience than what we've

2   been talking about as the multimedia creative expression that

3   is the --

4   A    Absolutely.  World of Warcraft is the expression of all

14:17:12   5   those things together, not the individual pieces.

6   Q    Mr. Venable addressed Warden.  I just wanted to make sure

7   we have a clear understanding of how Warden works.  How does

8   Warden know what memory to scan and what to look for?

9   A    The server tells it.

14:17:38  10   Q    So Warden receives instructions from the server?

11   A    Yes.

12   Q    And does Warden take those instructions and request memory

13   space from the client?

14   A    Yes.

14:17:51  15   Q    What does the client report back to Warden?

16   A    It reports back what is in that -- whether or not that

17   memory space matches a list of values.  And if that value is

18   associated with a clean version of WoW with no cheats,

19   nothing's done.  In the other scenario where there is a cheat

14:18:14  20   found, the user is banned and moved offline.

21   Q    So the game client -- strike that.

22        Based on what the game client reports back to Warden,

23   Warden will then either continue running, looking for -- tell

24   me what happens.  What does Warden do once it receives

14:18:41  25   information back from the game client?

REDIRECT EXAMINATION – GREGORY ASHE

14:18:44  1   A   Makes determination whether that information warrants -- it

       2   was -- if it's a cheat it goes ahead and takes action against

       3   that account.

       4   Q   Does it apply the information it receives from the game

14:18:56  5   client to those preexisting figures or hashes it receives from

       6   the server?

       7   A   Yes.

       8   Q   Are you familiar with the basic challenge/response

       9   authentication process?

14:19:11 10   A   Yeah.

      11   Q   Can you explain to us what that is?

      12   A   Challenge/response, I'll use the OTP token, the one-time

      13   password token, as an example.  It is a fairly popular

      14   mechanism used for those.  Essentially a user generates a code

14:19:32 15   and sends that to a server.  The server takes that, manipulates

      16   it, and sends that back and then that is a passcode.

      17   Q   Okay.  Is a more basic type of challenge/response system

      18   simply a password?

      19   A   Yeah.

14:19:54 20   Q   Is the sequence of events that we've described and talked

      21   about here with the Warden receiving instructions, requesting

      22   information from the WoW client in terms of the memory space

      23   and then acting -- comparing that information and acting on it,

      24   is that similar to a basic challenge/response authentication

14:20:19 25   process?

REDIRECT EXAMINATION - GREGORY ASHE

14:20:20 1 | A   Right.  Yeah.

2 | Q   Mr. Venable pointed out that after one of your ban waves,

3 | and I don't think it matters which, Blizzard had about 5

4 | million active subscribers, and I think currently you told him

14:20:39 5 | Blizzard has 11.5 million active subscribers.  Based on your

6 | review of the forums and the customer complaints, do you

7 | believe WoW or Blizzard would have more subscribers now in the

8 | absence of Glider?

9 |        MR. VENABLE:  Objection, Your Honor, that calls for

14:20:57 10 | speculation.  There's no foundation to make that answer.

11 |        THE COURT:  Sustained.

12 |        If you can lay foundation, go ahead.  I don't think

13 | there's foundation for that at this point.

14 |        MR. McGEE:  Okay.  Strike that.  I'll withdraw it.

14:21:08 15 | BY MR. McGEE:

16 | Q   Finally, you talked about quests.  Do many of the quests in

17 | World of Warcraft require a player to gather resources or kill

18 | monsters?

19 | A   Yeah.  The majority.

14:21:26 20 | Q   Is the -- I'm sorry.

21 | A   Majority do.

22 | Q   Is Glider capable of gathering resources and killing

23 | monsters?

24 | A   Yes.  It does both those things.

14:21:36 25 |        MR. McGEE:  Thank you.  That's all I have.

REDIRECT EXAMINATION – GREGORY ASHE

14:21:37  1          THE COURT:  Thank you.  Mr. Ashe, you can step down.

        2          (Brief interruption regarding the microphones.)

        3          THE COURT:  All right.  Mr. Genetski or Mr. McGee, do

        4  you have any additional witnesses you wish to call?

14:22:19  5          MR. GENETSKI:  Your Honor, as we stated this morning

        6  when we -- before we started, we will conditionally rest at

        7  this point so that we can -- we'll cross Mr. Donnelly during

        8  Mr. Venable's case and we can proceed.

        9          THE COURT:  Okay.

14:22:33 10          MR. VENABLE:  Your Honor, would it be okay if we take

       11  a five-minute break?  We need to set up the computer

       12  demonstration.

       13          THE COURT:  Sure, yeah, let's go ahead and do that.

       14          (Recess taken.)

14:31:02 15          THE COURT:  You have used one hour and six minutes of

       16  your time and Blizzard has used one hour and 52 minutes.

       17          MR. VENABLE:  Cutting it close.

       18          THE COURT:  Well, I'm not going to hold you to the

       19  minute.  I mean, if you run over by 10 or 15 minutes --

14:31:17 20          MR. VENABLE:  That's good to know, Your Honor.

       21          THE COURT:  I don't do that in jury trials, but we

       22  have room in this case.

       23          All right, your next witness.

       24          MR. VENABLE:  Yes, Your Honor, I like to call

14:31:27 25  Mr. Joseph Calandrino to the stand.

14:31:29   1          THE COURT:  All right.  Would you come here to be

           2   sworn as a witness.  Is he going to testify from there?

           3          MR. VENABLE:  Initially he's going to give some

           4   preliminary answers to questions to qualify him as an expert

14:31:40   5   witness.  And then after that I was going to have him come back

           6   and sit down.

           7          THE COURT:  All right.  That's fine.  Let's have you

           8   come forward and be sworn, if you would, Mr. Calandrino.

           9          THE COURTROOM DEPUTY:  Please state your name and

14:31:53  10   spell your last name for the record.

          11          THE WITNESS:  Joseph A. Calandrino.  J-O-S-E-P-H, A,

          12   C-A-L-A-N-D-R-I-N-O.

          13          THE COURTROOM DEPUTY:  Thank you.

          14                    **JOSEPH CALANDRINO,**

          15   called as a witness herein, after having been first duly sworn

          16   or affirmed, was examined and testified as follows:

          17                D I R E C T   E X A M I N A T I O N

          18   BY MR. VENABLE:

          19   Q    Good afternoon, Mr. Calandrino.

14:32:34  20   A    Good afternoon.

          21   Q    Can you tell us your full name for the record, please.

          22   A    My full name is Joseph Anthony Calandrino.

          23   Q    Okay.  And before I ask you any relevant questions as to

          24   why you're here today and what you'll talk about, I want to

14:32:50  25   talk a little bit about your background.  Where do you live?

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:32:55  1  A   My permanent residence is in Virginia, but I live in New

2  Jersey for much of the year as I'm a graduate student in that

3  state.

4  Q   What is your occupation?

14:33:04  5  A   I'm a Ph.D student.

6  Q   Okay.  So what do you do as a graduate student?  First let

7  me ask you:  Where are you a Ph.D student at?

8  A   I'm a Ph.D student at Computer Science at Princeton

9  University.

14:33:21  10  Q   What do you do as a graduate student at Princeton?

11  A   There are a number of components of what graduate education

12  entails.  One of them is course work, so you complete a number

13  of courses to add to your degree.  Another one of the

14  components tends to be a teaching component.  This can vary

14:33:37  15  from school to school.  Normally you might lead classroom

16  discussion or assist in -- assist a professor in leading a

17  classroom.

18          THE COURT:  Mr. Calandrino, can you speak up a little

19  bit, please, so everybody can hear you.

14:33:50  20          THE WITNESS:  Certainly.  Let me move this a little

21  bit closer.

22          And the final component tends to be a research

23  component.  So you actually are doing research in a certain

24  relevant area.  My relevant area is computer security.  You're

14:34:02  25  publishing papers in that area working towards a final

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:34:04   1   dissertation, which is a large document essentially telling a

2   fairly narrow area of research that is supposed to be novel,

3   and there tends to be a little test you have to pass along the

4   way.  For instance, there's a general exam at Princeton that

14:34:17   5   you have to pass that allows you to advance to Ph.D candidacy

6   where you present some of your research and you have to pass

7   certain courses before.

8   Q   And so I understand your Ph.D that you're looking to

9   obtain, in what area is that?

14:34:30  10   A   It's in computer science.

11   Q   Okay.  And do you work for anyone in particular at

12   Princeton as a graduate student?

13   A   Yes.  My advisor is Ed Felton.  He's one of the more

14   prominent computer science researchers and probably would be

14:34:44  15   considered to be a foremost expert in computer security.

16   Q   Does your relationship with Mr. Felton provide you with any

17   added benefits in your line of study?

18   A   Certainly.  Ed tends to have a number of fantastic ideas

19   and he's a great person to be able to bounce ideas off of.  If

14:35:02  20   there's an area in which I'm gaining additional understanding,

21   I would be able to discuss it with him and it will be sort

22   of -- he can help to clarify my logic in certain areas.

23   Q   And where did you receive your undergraduate education?

24   A   Undergraduate education from University of Virginia.

14:35:19  25   Q   That is in Charlottesville?

DIRECT EXAMINATION – JOSEPH CALANDRINO

14:35:21  1   A   Yes.  That's in Charlottesville, Virginia.

2   Q   What year did you graduate?

3   A   Graduated in 2004.

4   Q   What did you receive?

14:35:30  5   A   I received a bachelor of science with highest distinction

6   double majoring in computer science and mathematics.

7   Q   Okay.  And are there any other degrees that you've obtained

8   besides your undergraduate degree?

9   A   Yes, there are.  The following year after I graduated from

14:35:47  10  University of Virginia in 2005, I received a master's of

11  computer science degree from that institution.  And also in

12  early 2008 I was awarded a master's degree from Princeton

13  University in computer science.

14  Q   And what types of formal course work have you had as it

14:36:05  15  pertains to computers?

16  A   Okay.  Computer science is oftentimes divided into a number

17  of areas.  Pretty much the highest level areas are known as

18  theory and systems.  Theory tends to be kind of the mathematics

19  that's seen behind computer science.  I've taken a number of

14:36:19  20  courses in that area.  Also there is systems which tends to

21  include things like how an actual computer system works, so

22  things like how an operating system works, how databases work.

23  Q   I just want to say, just slow down just a little bit for

24  the court reporter.

14:36:35  25  A   Okay.  I'm sorry.  I originally come from New York so I

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:36:38  1    think I picked up that fast-speaking habit.

       2           And it would also include in there things like, to a

       3    certain extent, what the architecture of a computer is, as in

       4    what sorts of hardware are actually in that machine to the

14:36:51  5    extent that it interacts with the software in that machine.

       6           There also tends to be a number of other courses

       7    like, I may have mentioned earlier, security courses, and then

       8    even things along the lines of graphics courses.  And pretty

       9    much you end up covering the whole gamut of what you would

14:37:09 10    associate with computer science along the way.

      11    Q    Okay.  Have you had the opportunity to play the game called

      12    World of Warcraft?

      13    A    Yes, I have.

      14    Q    And have you also had the chance to examine how the World

14:37:20 15    of Warcraft software structure works?

      16    A    I've had the opportunity to examine it, to an extent,

      17    through playing the game and seeing what sort of interactions

      18    you would gather as a player, through viewing actual documents

      19    relating to this court case, through speaking to Mr. Donnelly

14:37:39 20    and others, and that's where I've actually built up my

      21    knowledge of how this system works.

      22    Q    Okay.  Do you think the combination of your computer

      23    science background and your personal examination of how the

      24    World of Warcraft software works gives you the necessary

14:37:56 25    knowledge to answer questions as an expert witness in this

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:37:59   1   case?

2   A   Yes, I believe that as it relates to the technical matters

3   of this case I'm able to answer questions.

4   Q   And have you had an opportunity to use the Glider software?

14:38:10   5   A   I have loaded it to my machine.  I have not used it within

6   the game environment but I've sat beside Mr. Donnelly while he

7   has had it loaded on his machine and observed him playing it

8   and talked to him about exactly what it was doing as that was

9   occurring.

14:38:24   10   Q   Are you afraid of the wrath of Blizzard?

11   A   Early on, yes, I was.

12   Q   Okay.  Have you ever been an expert witness before in a

13   trial?

14   A   No, I have not.

14:38:34   15   Q   Okay.  Are you being paid to act as an expert in this case?

16   A   Yes, I am.

17   Q   How much are you being compensated to act as an expert

18   witness in this trial?

19   A   I'm being paid at a rate of $275 an hour.

14:38:48   20   Q   Are you being paid to appear and testify in court today?

21   A   Yes, I am.

22        MR. VENABLE:  Your Honor, I would like to move to have

23   Mr. Calandrino accepted as an expert witness in this case with

24   regard to matters pertaining to computer science and anything

14:39:03   25   related to the structure of how World of Warcraft works.

DIRECT EXAMINATION – JOSEPH CALANDRINO

14:39:08   1           THE COURT:  Well, as you know, that's not necessary in

         2    federal court.  We don't have to certify experts.  I understand

         3    that's how you're going to be presenting him.

         4           If Blizzard has any objection to any responses he's

14:39:20   5    going to give I'll hear those objections at the time.

         6           MR. VENABLE:  Okay, very good.

         7    BY MR. VENABLE:

         8    Q    Mr. Calandrino, do you have any bias in this case?

         9    A    I will admit that initially when I heard about the case I'm

14:39:34  10    a little bit favorable towards Mike Donnelly's view, or I'm a

         11    little bit favorable towards MDY's side in terms of the

         12    copyright law just based upon the fact from the technical

         13    perspective some of the claims being made seemed a little

         14    counterintuitive.  But that said, I have no objection at all to

14:39:54  15    the law being interpreted as is appropriate.  And also I will

         16    be presenting, I believe, purely factual matters during my

         17    testimony.

         18    Q    Now, as a follow up, do you think that any bias you may

         19    have will affect your ability to testify to what you're going

14:40:09  20    to discuss today?

         21    A    No, I do not.

         22    Q    Now, I understand that you have a demonstrative PowerPoint

         23    exhibit that you would like to be able to present to the Court.

         24    Would you be willing to do that now?

14:40:21  25    A    Yes, I would.

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:40:22   1   Q    Okay.

         2             MR. VENABLE:  Your Honor, we're going to have to move

         3   him back to this seat.

         4             THE COURT:  All right, that's fine.

14:40:27   5             MR. VENABLE:  And it will be a little awkward because

         6   I'll be turning this way.

         7             THE COURT:  I don't mind you having your back to me.

         8   Why don't you just come around this side of lectern so you can

         9   look at him, if that's easier.

14:40:43  10             MR. VENABLE:  I need to be able to see what he's doing

        11   on the screen.

        12             THE COURT:  All right.

        13             MR. VENABLE:  Unless I can see it up there, I suppose.

        14             THE COURT:  We can display it there.

14:41:07  15             But, yeah, you need to pull the mike up, if you

        16   would.

        17             MR. VENABLE:  Is that okay?  Everybody hear me?

        18             THE COURT:  Yeah.

        19   BY MR. VENABLE:

14:41:18  20   Q    Okay.  Mr. Calandrino, I would like to ask you, this

        21   PowerPoint presentation that you're going to give, have you --

        22   do you know who exactly created this PowerPoint presentation?

        23   A    Yes, I was the one that created it during discussions with

        24   Mr. Venable and Mr. Donnelly, as well as Jimmy.

14:41:41  25   Q    So you're the author of the presentation essentially?

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:41:44  1    A    Yes, I am.

2              MR. VENABLE:  Your Honor, I'd like to have this

3         presentation that's been prepared admitted into evidence as

4         Exhibit Number 7 for the plaintiff.

14:41:55  5              THE COURT:  Any objection?

6              MR. GENETSKI:  No objection.

7              THE COURT:  All right.  Exhibit 7 will be admitted.

8              (Exhibit 7 admitted.)

9         BY MR. VENABLE:

14:42:02  10   Q    What I'll do, Mr. Calandrino, I'll just have you begin

11        because I think it is mostly to be narrated by you.  So I'll

12        just let you begin and explain what it is we're looking at

13        here.

14        A    Okay.  So if you look at this slide there are several

14:42:16  15   components that are being shown that are actually within a

16        computer system.  The top blue box represents a computer's

17        random access memory.  The bottom blue box represents a

18        computer's hard drive.  This intermediate layer represents a

19        computer's operating system.  This would typically be the

14:42:32  20   Microsoft Windows that we're talking about for most people's

21        machines.  And this will actually -- this actually operates

22        between -- or it actually intermediate -- it actually controls

23        what goes back and forth between a computer's hard drive and

24        its random access memory.

14:42:52  25             Now, within your hard drive you might have several

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:42:55   1   items.  You might have, for instance, an executable that's

2   called WoW.exe representing the World of Warcraft executable.

3   You might also have the nonliteral elements of the World of

4   Warcraft game.  So this would include things like the

14:43:07   5   graphics, any sorts of sounds you would hear, anything at all

6   that would be considered the basic nonliteral elements.

7   Pretty much those 400,000 items that were discussed earlier.

8        Then you might also have Glider.exe.  This is just an

9   example name for the Glider program.

14:43:26  10        And finally you might have, say, some sort of generic

11   model viewer.  And this might just be something that would

12   allow you to observe the nonliteral elements and experience

13   them and perceive them in some manner.

14        So now let's assume that nothing has been loaded to

14:43:42  15   the computer's random access memory yet.  The computer, say,

16   has just been turned on.  Now, the user can click on the World

17   of Warcraft icon to try to load that program.  When it's

18   supposed to be loading, what the operating system will do is

19   it will pull the executable from the user's hard drive into

14:43:59  20   the user's random access memory.

21        Now, I included in here Warden because Warden is a

22   component of the WoW executable or the WoW instructions

23   overall.  And at this point scan.dll would be running, but

24   Glider or no other programs that Blizzard has determined to be

14:44:20  25   unauthorized have been loaded through RAM yet, so pretty much

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:44:22  1    it's not a relevant point at this time.

       2            So now let's say that the user has already opened the

       3    program and now they would like to log into the World of

       4    Warcraft game.  To do so there is a server that Glider --

14:44:40  5    there's a server that Blizzard has and this log-in is going to

       6    occur through a series of interactions between the user's

       7    computer and the server.  And it is important to note here

       8    that the server is external to the user's computer.

       9            So the user might enter a user name and password and

14:44:58 10    other things like that.  And eventually the server is going to

      11    say, okay, I trust that you're a user who has paid all of its

      12    bills, this is a valid account, everything else along those

      13    lines.  And it might just, say, pass back a series of things

      14    saying like this is your location within the world you're in

14:45:12 15    right now, load up the nonliteral elements as is appropriate

      16    for that.

      17            So based upon that, WoW.exe will request that the

      18    nonliteral elements be loaded and it's making this request

      19    through the operating system which is going to pull whatever

14:45:32 20    nonliteral elements are necessary out of the computer's hard

      21    drive and load this up to RAM.

      22            So these interactions continue as long as the user

      23    remains logged in.  The user might see new nonliteral elements

      24    as they move around the world and the server might tell them,

14:45:48 25    okay, now you're moving within the vicinity of this, say,

DIRECT EXAMINATION – JOSEPH CALANDRINO

14:45:50   1   monster, so the nonliteral elements relating to that monster's

2   appearance, for example, might be loaded into that random

3   access memory.

4          The user puts on this model viewer icon.  It's

14:46:07   5   important to note I'm speaking about a generic model viewer

6   not any one in particular.  And I believe that also Mike

7   Donnelly during his testimony will speak a little bit more

8   about particular ones.

9          So this will also get pulled up into the user's

14:46:19  10   random access memory by the operating system just as the World

11   of Warcraft executable was.  Now, the model viewer also allows

12   you to perceive elements of the World of Warcraft environment.

13   And to do so, what it needs to do is load up data also from

14   this -- from these nonliteral elements that are stored on a

14:46:40  15   user's hard drive.  So to do so it makes requests through the

16   operating system and these items are loaded from the

17   computer's hard drive to its random access memory.  So, going

18   to make the request and those items are going to get pulled

19   in.  And these interactions will continue so long as the model

14:46:58  20   viewer remains open.

21          Now let's assume that the user clicks on the Glider

22   icon and they want to load up this Glider software.  It also

23   will get pulled into the computer's random access memory.

24   Let's assume that the World of Warcraft through Warden,

14:47:19  25   through its series of interactions with the server and

14:47:24  1    everything else, manages to successfully detect the Glider

2    executable being loaded into that computer's RAM.

3         Okay.  So the server at this point has the option of

4    either cutting the user off immediately, perhaps cutting them

14:47:37  5    off later in one of these waves of cutoffs that they sometimes

6    have.  At this point the server is going to stop telling the

7    user, okay, this enemy is entering your general location, or

8    this other user is passing by you, things along those lines.

9    As a result, the World of Warcraft executable is going to stop

14:47:55  10    needing to load data from nonliteral elements in the hard

11    drive into random access memory.  So those items are all going

12    to disappear.

13         At this point, however, the model viewer can still

14    continue loading data, making the same types of request to the

14:48:13  15    operating system that the World of Warcraft executable would

16    be making to the operating system.  There is no difference at

17    all from the model viewer's perspective.

18         Now, even if World of Warcraft closes, I just assume

19    that World of Warcraft doesn't necessarily close when the

14:48:28  20    user's cut off.  It might eventually disappear from the user's

21    random access memory along with any nonliteral elements that

22    were loaded, but everything else still -- but model viewer

23    still operate as it did before.  It can still continue loading

24    data.  There's no interaction that would prevent it from doing

14:48:47  25    so.

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:48:49    1        This same thing would apply if the user closes

            2   Glider.  Glider has no interaction whatsoever with these

            3   nonliteral elements or with the model viewer.  So it doesn't

            4   prevent in any manner that would prevent the model viewer from

14:49:01    5   continuing to load these nonliteral elements from the hard

            6   drive into random access memory.

            7        Okay.  So given all this, let's go back a little bit

            8   and let's consider what actually is happening on the server.

            9   So we're -- let's focus a little bit more on the server, which

14:49:20   10   has now been darkened into gray, and we can see the operating

           11   system and hard drive and things like that.

           12        So I've moved the random access memory over to the

           13   right.  This is still as it was before the WoW executable is

           14   loaded, including its Warden component.  And I've represented

14:49:45   15   the server as a white box.  And one thing that is important to

           16   note here is that the server -- I'm drawing sort of an

           17   educated guess of what might be within the server, and this is

           18   base upon what's been revealed in public documents and what

           19   would be necessary just for the game to operate.

14:50:07   20        So I'm going to show what types of data would be

           21   absolutely necessary for this game just to run to begin with.

           22   So for instance, on the server they might have a list of names

           23   and identifiers and locations relating to various users of the

           24   game.  This might be represented in a slightly different

14:50:27   25   manner.  It may not be exactly this data stored in this

14:50:31  1    manner.  But they have to store some data about the users of

       2    the game.  If they don't store any data then there's no way

       3    for them to tell users that other users are logged into the

       4    game or where other users are located within the game.  So I

14:50:42  5    emphasize that this might actually look somewhat different on

       6    the actual server.  But overall this is kind of the basic

       7    idea.

       8         Now, you also might have information about

       9    computer-controlled monsters in some manner.  So as I

14:50:58 10    mentioned earlier -- I hadn't mentioned this earlier, but not

      11    all monsters are controlled -- not all characters are

      12    controlled by users within the game.  Some of them are also

      13    controlled by the system itself.  And these would just be

      14    general data about those characters.

14:51:19 15         Now, also you need a set of safe server rules and

      16    logic and this is going to determine how the World of Warcraft

      17    and game environment operates and how people log in and things

      18    along those lines.

      19         So each user that is logged into a specific server

14:51:37 20    would have presumably some sort of row in a table that's on

      21    that server.  So for instance I might have a row saying that I

      22    have an ID of 2.  My name might be Me.  I might have a

      23    location, just say an XY coordinate.  There might be a Z

      24    coordinate as well.  And it may say that I'm not logged in at

14:51:54 25    this time.

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:51:56    1          Let's assume that I log in to the server.  So I own

            2    this random access memory over to the right.  Or that is

            3    within my machine.  So I perform a series of interactions with

            4    the server.  The server rules and logic authenticate that I'm

14:52:13    5    a valid user and that I'm allowed within the system.

            6          And based upon doing so, it is going to eventually

            7    change -- it eventually is going to store something indicating

            8    that I'm now logged in.  And say that my action at this time

            9    might be standing still, and it's going to pass back to my

14:52:33   10    machine anything and all that's necessary for me to load up

           11    the world around me when I first log in.  So it's going to say

           12    perhaps there's another user that's nearby me and then my

           13    machine knows that it needs to load the nonliteral elements

           14    necessary to perceive that other user on my machine.

14:52:51   15          So other users are also interacting with the server

           16    as well.  These other users correspond to these other names

           17    and items within the server.  So we would have a number of

           18    other arrows pointing from this server to the other computers

           19    belonging to these other users.

14:53:09   20          Now, over time this server will have to update its

           21    information based upon user interactions.  So if I move in a

           22    certain direction it's going to need to update my location.

           23    If I cast a spell, it's going to need to change my action to

           24    be casting a spell.  So now my location has been updated.

14:53:29   25    I've casted a spell.  And other users might be changing their

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:53:33  1    locations and actions as well.

2         Now, the computer-controlled monsters are also

3    affected by user actions and vice versa.  So if I attack a

4    monster, it might cause that monster to no longer exist within

14:53:49  5    the game environment.  If the monster attacks me, it may cause

6    me to die and move to a graveyard or something like that

7    within the game.

8         Now, the monster actions and location points are

9    going to be fairly simple.  And this was brought up during

14:54:05 10    Mr. Ashe's testimony.  Essentially you might be seeing

11    movements in certain locations to be loaded in a certain area

12    with a certain probabilty.

13         So ultimately a user's location and actions actually

14    determine the nonliteral elements that a user can perceive.

14:54:23 15    If I'm near a tree, that will determine that I can actually

16    perceive that tree on my machine.  If I step near another

17    user, that will determine that I can actually perceive that

18    other user.  If another user comes near me, that determines I

19    can perceive that other user.

14:54:38 20         So ultimately this information that the server's

21    passing me back about other users' locations, which is

22    determined by my own location, will determine what the

23    server's telling me is nearby me, which will determine what my

24    computer chooses to load from its hard drive into the

14:54:54 25    computer's random access memory.

DIRECT EXAMINATION – JOSEPH CALANDRINO

14:54:59  1     And that concludes my presentation.

2   Q   Okay.  Mr. Calandrino, I'd like you to go back to the slide

3   that shows the RAM and the hard drive blocks with all the

4   elements loaded in the RAM, if you could.

14:55:15  5   A   Certainly.

6   Q   That's fine right there.

7   A   Okay.

8   Q   Is there any difference in the way that model viewer, that

9   generic model viewer program that you have there, is there any

14:55:33  10  difference physically in the way that it loads the

11  nonliteral -- or requests to have the nonliteral elements moved

12  from the hard drive to RAM than what WoW.exe does?

13  A   So there are a number of different commands that you can

14  use for opening up a file and loading contents of it, but there

14:55:53  15  is nothing that would prevent a model viewer from having those

16  exact same sequence of interactions with the operating system

17  that would cause a specific nonliteral element to be loaded

18  from the hard drive into the random access memory.

19  Q   So in other words, if the model viewer program was

14:56:07  20  receiving the exact same commands it could load the exact same

21  nonliteral elements in the exact same order if it -- than if it

22  was doing it with WoW.exe, correct?

23  A   Yes, it could choose to do so.

24  Q   Okay.  And just so I'm clear, the information that is

14:56:25  25  loaded in terms of the nonliteral elements from the hard drive

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:56:31   1   into RAM from model viewer and WoW.exe, who controls that?

         2   A    Wait.  What's the --

         3   Q    Maybe I should ask --

         4   A    If you can clarify.

14:56:45   5   Q    Clarify the question.  Model viewer, when it loads

         6   something in terms of a nonliteral element into RAM, that is --

         7   who controls model viewer and tells it to move the nonliteral

         8   element into RAM?

         9   A    Um, so that would typically be a user with most existing

14:57:05  10   model viewers.  Like you would choose to move into a certain

        11   location and then the model viewer, based upon its information

        12   about how the world is laid out, may choose to pull other items

        13   in there.  You could also as a user choose to say I would like

        14   for you to load up this image of this enemy and show it to me

14:57:20  15   on the screen.  So it could be the user or the model viewer

        16   choosing those actions.

        17   Q    When WoW.exe loads the nonliteral elements into RAM, what

        18   tells it to do that?

        19   A    Okay, so the server's going to tell it what's nearby, which

14:57:40  20   is going to determine on the WoW executable what to load from

        21   RAM based -- and the server determinations are going to be

        22   based upon where the user's located within the game and what

        23   the user and other users are doing within that game.

        24   Q    Okay.  So the server is telling it to move nonliteral

14:57:57  25   elements in the RAM, correct?

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:57:58   1    A    So the server -- I don't know exactly what is going on

           2    between these two -- between these two elements, but either it

           3    could be telling it this item is right here, so you need to

           4    load that from your hard drive into RAM, or it could tell you

14:58:12   5    that, say, this enemy is nearby and the WoW.exe can make the

           6    determination that based upon that item being nearby it now

           7    needs to load the corresponding nonliteral elements from the

           8    hard drive into the random access memory.

           9    Q    Okay.  Can you go back to the slide that shows just the

14:58:32  10    server.  The one I think was one of the very last ones.

          11    A    Wait.  Am I going -- Okay.  So one of the last ones?

          12    Q    Yeah.  I just want to be able to see the table --

          13    A    Okay.  Let's go to the last one.  Okay.

          14    Q    The table of data that you're showing there, I understand

14:58:55  15    this is not exactly -- this is not an exact replica of what

          16    might be on the World of Warcraft server, correct?

          17    A    Yes.  If I were to design this myself, I would make it look

          18    very different from how this necessarily looks.  This is just

          19    to capture the basic idea.  I'm going to -- also I would assume

14:59:12  20    Blizzard has it look very different from how this actually

          21    looks.

          22    Q    Okay.  But all the information you're showing in this

          23    table, is that factual information related to the particular

          24    player, where he's located, and what his name is, and what he

14:59:26  25    looks like?

DIRECT EXAMINATION - JOSEPH CALANDRINO

14:59:26   1    A    Yes.   There might be additional information that's in that

2    table which I'm unaware of, but --

3    Q    It's the factual information that ultimately determines

4    what gets sent down from the server to the user's hard drive,

14:59:44   5    correct?  I'm sorry, I shouldn't say user's hard drive.  Gets

6    sent to the WoW.exe file, correct?

7    A    Yes.   It would be a product of your location and what

8    actions you're taking and what other users perhaps are doing as

9    well.

14:59:57  10    Q    Okay.  And who controls that?

11    A    That would presumably be the user.  That would have to be

12    the user themselves.

13    Q    So if you were playing, it would be you --

14    A    Yes.

15:00:08  15    Q    -- correct?

16           And if there were other players that were playing, it

17    would be other players, correct?

18    A    That is correct.

19    Q    Okay.  You're familiar with the Warden software; is that

15:00:18  20    correct?

21    A    Yes, I have some familiarity with it.

22    Q    Okay.  And rather than getting into the details of what

23    Warden specifically does, I would just ask you a couple very

24    specific questions.  Does Warden have any effect on a player's

15:00:34  25    ability to physically move the nonliteral element files that

DIRECT EXAMINATION - JOSEPH CALANDRINO

15:00:38 1    are on the hard drive from the hard drive to the RAM?

2    A    None whatsoever as far as I can see.

3    Q    Is it true that even if Warden takes the formal step of

4    cutting off your access to Blizzard's server by detecting

15:00:53 5    Glider, let's say, is that also true as well?  Can you still

6    physically load the nonliteral elements in the same way from

7    the hard drive to the RAM with model viewer as you could with

8    WoW.exe?

9    A    Yes, that's correct.  Unless some change is made to these

15:01:13 10    nonliteral elements or some change is made to prevent the

11    operating system from loading these nonliteral elements in the

12    same manner for the -- for this other model viewer as it does

13    for World of Warcraft, then there would be no difference.

14    Q    Okay.  And is the only difference between WoW.exe and model

15:01:30 15    viewer's loading of the nonliteral elements is that the WoW --

16    is that World of Warcraft directs what nonliteral elements are

17    being loaded from the server command?

18    A    Yes, as far as I can tell.  I mean there is also this other

19    information that the server is maintaining about the

15:01:48 20    computer-controlled monsters and things like that.  But that's

21    specific to the instantiation of the game.

22    Q    But the WoW.exe physically moves the nonliteral elements

23    from the hard drive and the RAM in the same fashion the model

24    viewer does?

15:02:03 25    A    It's the one that actually makes the request to the

DIRECT EXAMINATION - JOSEPH CALANDRINO

15:02:07  1   operating system that prompts this to occur.

2             MR. VENABLE:  Okay.  No further questions.

3             THE COURT:  Cross-examination?

4             THE WITNESS:  I'd be happy to go to the stand --

15:02:19  5             MR. GENETSKI:  I have a couple questions about a

6   couple of the slides.

7             THE COURT:  Let's have you do it right there.

8                 C R O S S - E X A M I N A T I O N

9   BY MR. GENETSKI:

15:02:23  10  Q   Mr. Calandrino, if you could, direct to the slide showing

11  the layout of the RAM.

12  A   Okay, certainly.

13            THE COURT:  Let's have you come around to this side,

14  if you would, please, Mr. Genetski, so you're speaking into

15:02:41  15  this mike.

16            MR. GENETSKI:  I apologize.

17            THE WITNESS:  Okay.

18  BY MR. GENETSKI:

19  Q   Okay.

15:02:49  20  A   Let me put it back this way, everything showing.  Okay.

21  Q   Mr. Calandrino, you're not an attorney, correct?

22  A   No, I'm not.

23  Q   You're not opining in this case on the meaning of the

24  Digital Millennium Copyright Act, correct?

15:03:08  25  A   No, I'm not.

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:03:09   1    Q   You're not opining on the meaning of copyright or what is

        2    protected by copyright?

        3    A   I believe that up on the stand I said that from a technical

        4    perspective there's certain things that you might do different

15:03:18   5    from how the Court has interpreted it, but I'm not going to try

        6    to pretend to be a lawyer.

        7    Q   You provided an expert report in this case.  Correct?

        8    A   That is correct.

        9    Q   And in that report did you state the opinion that users who

15:03:32  10    load World of Warcraft into RAM are not making a copy of World

       11    of Warcraft?

       12    A   I indicated that from a technical perspective that seemed

       13    it was a bit -- it seemed it would be misleading without

       14    further clarification.

15:03:50  15    Q   If I can direct your attention to the slide that's on the

       16    screen.  In the bottom portion of the slide, the green box on

       17    the hard drive, says in there "nonliteral elements," and then

       18    underneath has graphics, et cetera.  Is nonliteral elements a

       19    term you're familiar with in your work as -- in computer

15:04:09  20    science?

       21    A   I wouldn't say I use it regularly.  It's been explained to

       22    me exactly what this means by legal counsel for Mr. Donnelly

       23    and MDY.

       24    Q   So is your understanding of what "nonliteral elements"

15:04:21  25    means something that was explained to you by counsel for MDY?

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:04:23  1   A   As something which they helped to clarify for me.  Based

2   upon also reading the Court's ruling it would appear as though

3   the literal elements entail sort of the code itself, which I'm

4   capable of interpreting what the code itself means based upon

15:04:35  5   my expertise, and leaving the nonliteral elements to be the

6   things -- sort of the feel of the game itself and what you can

7   see and interact with.

8   Q   So you had no understanding prior to preparing your work on

9   this case of the difference between literal elements and

15:04:50 10   nonliteral elements in software code?

11   A   I was not aware of those definitions prior to this case.

12   Q   In this slide on the bottom in the green box on the hard

13   drive, is it -- isn't the content of that green box as you

14   depict it, shouldn't that actually be literal software code

15:05:15 15   when it is resident in the hard drive at that time?

16   A   No, I'm presuming that this is actually -- so there are

17   actually separate files that contain items that would be the

18   look and feel of the game that are separate from the WoW.exe

19   executable itself.  There might be certain things in there that

15:05:32 20   include information about the models you could technically term

21   to be code, but essentially it's things determining how the

22   game -- how things are going to appear within the game.

23   Q   The actual graphics themselves, the expressive elements,

24   landmarks in the game, images, those are not rendered in

15:05:51 25   anything other than ones and zeros code on the hard drive,

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:05:55   1   correct?

2   A    That is correct.

3   Q    In your slide, when the code in the green box on the hard

4   drive is transferred or loaded into RAM, it's at that moment

15:06:18   5   that the code stored on the hard drive generates graphical

6   elements.  Isn't that correct?

7   A    So you're saying that at this point the WoW.exe executable

8   uses the nonliteral elements to actually display graphics on

9   the screen or, say, generate sounds?

15:06:37  10   Q    You can answer that question.

11   A    Okay.  So it technically would be -- usually would be when

12   it's loaded into higher levels of memory hierarchy.  There are

13   things above this.  You have the hard drive, and you have RAM,

14   then you have the cache and then have register, so typically

15:06:51  15   things would actually be loaded even higher up.  But it would

16   be correct to say that it would be -- you're closer to this

17   being perceived when you are at this level than you are when

18   you are at this level.

19            THE COURT:  Excuse me.  What do you mean by "this

15:07:06  20   level" and "this level"?

21            THE WITNESS:  I'm sorry.  You're closer when you're at

22   the level of the random access memory than when you're at the

23   lower level of the hard drive.

24   BY MR. GENETSKI:

15:07:18  25   Q    When you're at the level of the hard drive, the contents of

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:07:21    1    the green box are software code at that point.  They're not

            2    images, graphics, sound effects.  It is when it is loaded into

            3    RAM and move up in the hierarchy that they become -- that they

            4    become able to be perceived by the user?

15:07:38    5    A    They become able to be perceived but it's important to note

            6    here it is still a sequence of ones and zeros within the random

            7    access memory.  There's no tree being drawn in your computer.

            8    Q    Understood.  But for them to be displayed to the use they

            9    must be moved to the RAM level of hierarchy?

15:07:56   10    A    That's correct.

           11    Q    When the code it moves -- loads into RAM and generates,

           12    that code generates the, what we're calling the nonliteral

           13    elements, the graphics, at that point, that expression is fixed

           14    in RAM; is that right?

15:08:16   15    A    Yes, at this point it is fixed in RAM.

           16    Q    If you could advance the slide to where the red box pops

           17    up, Warden detects Glider.  Forward a little bit.

           18    A    Okay.  Here we go.

           19    Q    In this example Warden detects Glider and at that point it

15:08:47   20    disabled the user's access to the WoW server; is that correct?

           21    A    Yes.  In this example you technically have a ban wave where

           22    you see that in the future, but for this example I just

           23    simplified that.

           24    Q    And you agree but for Glider's ability to circumvent

15:09:02   25    Warden, so in this instance where Glider can't circumvent

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:09:07   1   Warden, a user cannot continue to load World of Warcraft code

2   into memory while connected during WoW game play?

3   A    Yes, it will no longer do so in the underlying -- as a part

4   of the user's experience in the WoW gaming environment online.

15:09:24   5   Q    You would agree that if Glider were able to bypass Warden,

6   that additional World of Warcraft code would be loaded into

7   RAM, into the user's RAM as they continue to progress in the

8   game after they bypass Warden?

9   A    Yes.  The user would continue to move around the world and

15:09:41  10   they would continue viewing items or, say, entering portions of

11   the world where different songs, say, might be heard, and the

12   server would pass information that would cause additional

13   elements to be loaded from the hard drive into the random

14   access memory.

15:10:00  15   Q    I believe you testified that as part of your preparation to

16   render an opinion in this case that you played World of

17   Warcraft on the Blizzard servers; is that correct?

18   A    Yes, that is correct.

19   Q    I believe you said you sat beside Mr. Donnelly while he ran

15:10:15  20   the Glider program but you didn't actually play Glider?

21   A    That is also correct.

22   Q    Did you personally play WoW Glider in connection with the

23   model viewer?

24   A    WoW Glider in connection with model viewer?  I'm sorry, are

15:10:30  25   you asking whether I had Glider loaded at the same time as I

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:10:33  1  had the model viewer loaded?

2  Q    Yes.

3  A    No, I've never done that before.

4  Q    Did you sit beside Mr. Donnelly as he did that?

15:10:42  5  A    I don't believe that I have.  It's possible that he had

6  both of them open at the same time when I was sitting beside

7  him.

8  Q    Glider doesn't have any utility or function in connection

9  with the WoW viewer to your knowledge, does it?

15:10:56  10  A    Not to the best of my knowledge.  There's no interaction

11  between Glider and any model viewers that are popularly

12  available or any that I know of to begin with.

13  Q    Have you worked with model viewers?

14  A    Yes.  I've worked with three popular ones before.

15:11:14  15  Q    So you've actually loaded World of Warcraft code into RAM

16  using a model viewer when not connected to the WoW servers?

17  A    Yes, I have.

18  Q    So you've been able to perceive the graphics, the

19  nonliteral elements, the graphics, the musical arrangements,

15:11:35  20  the text of World of Warcraft both in the World of Warcraft

21  server environment and you've tried to -- you've examined those

22  elements through a model viewer?

23  A    Yes, that's correct.

24  Q    And you'd agree that in this example if you're connected to

15:11:55  25  a WoW server, the code from the hard drive that generates the

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:12:01  1   landscapes and the characters and the sound effects is loaded

2   into RAM so the user can perceive those graphical elements

3   while they're playing the game?

4   A   Okay, so let me make sure I'm being totally clear in my

15:12:13  5   answer.  Yes, so if you receive back information about what the

6   world looks like around you or what's nearby you, WoW will load

7   up elements from nonliteral elements so that you can actually

8   perceive them and interact with them in the game environment.

9   Q   You would agree that when you disconnect from the WoW

15:12:32 10   server, and then you then attempt to load the code from the

11   hard drive that generates graphics and other nonliteral

12   elements, that you cannot replicate the same user experience

13   with that content that you can on the World of Warcraft

14   servers?

15:12:50 15   A   No, it would not be precisely the same user experience.

16   You would be lacking other users and things along those lines.

17           MR. GENETSKI:  Nothing further.

18           THE COURT:  Any redirect, Mr. Venable?

19           MR. VENABLE:  No, Your Honor.

15:13:02 20           THE COURT:  Okay.  Thank you, Mr. Calandrino.

21           THE WITNESS:  Thank you.

22           THE COURT:  Your next witness.

23           MR. VENABLE:  Can I have another five minutes, Your

24   Honor, to set up the next --

15:13:11 25           THE COURT:  I'll tell you what, we need to take a

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:13:13  1  break for the court reporter's sake.  Let's do this.  Let's

2  take 15-minute break, we'll then come back and go until 5 and

3  conclude for the day.

4        MR. VENABLE:  Five?

15:13:21  5        THE COURT:  Yeah.  We'll conclude at five.  But if we

6  come back in 15 minutes we should be able to get a good hour

7  and a half in before we have to break for the day.

8        MR. VENABLE:  Okay.

9        THE COURT:  Okay.  Thanks.

15:13:32  10        (Recess taken from 3:13 to 3:32.)

11        THE COURT:  All right.  Mr. Venable, your next

12  witness.

13        MR. VENABLE:  Your Honor, I call Mr. Michael Donnelly.

14        THE COURT:  All right.  Would you come forward to be

15:32:27  15  sworn, Mr. Donnelly.

16        THE COURTROOM DEPUTY:  Please state your name and

17  spell your last name for the record.

18        THE WITNESS:  Michael Maclean Donnelly.

19  M-I-C-H-A-E-L.  M-A-C-L-E-A-N.  D-O-N-N-E-L-L-Y.

15:32:54  20        THE COURT:  All right.  Thanks.

21        MR. VENABLE:  He's going to be there for --

22        THE COURT:  That's fine.

23        Lisa, I see we've got yet another sound coming from

24  our system.

15:33:05  25        THE WITNESS:  I have my PC plugged in it but only for

CROSS-EXAMINATION - JOSEPH CALANDRINO

15:33:09  1    the beginning.

2         THE COURT:  Is that the PC picked up by the mike?

3    Okay, that's fine.

4         THE WITNESS:  I'll unplug it as soon as we --

15:33:18  5         THE COURT:  That's fine.

6                    **MICHAEL DONNELLY,**

7    called as a witness herein, after having been first duly sworn

8    or affirmed, was examined and testified as follows:

9              D I R E C T    E X A M I N A T I O N

15:33:18 10   BY MR. VENABLE:

11   Q   Mr. Donnelly, would you state your full name for the

12   record.

13   A   Michael Maclean Donnelly.

14   Q   I'm going to ask a couple preliminary questions.  I know

15:33:29 15   you have a presentation that we're going to show here.  What is

16   your -- what is your occupation?

17   A   I'm a developer and the president of MDY Industries.

18   Q   Okay.  And what is MDY Industries?

19   A   Oh, I'm sorry, I thought you were going to finish the

15:33:49 20   question.  MDY Industries is an LLC that sells a product known

21   as MMO Glider.

22   Q   Let me ask you this:  Did you form the LLC yourself?

23   A   Yes, I filed it.

24   Q   Do you recall when you did that?

15:34:01 25   A   I believe it was around November of 2004.

DIRECT EXAMINATION - MICHAEL DONNELLY

15:34:07  1   Q   Okay.  And you ultimately, if I remember, you were telling

2   me that you were doing something at that time when you formed

3   MDY Industries; is that correct?

4   A   Yes, I was doing contract for -- contract work on an hourly

15:34:26  5   basis, so I was working at different client sites or at home

6   doing Web development and database development.

7   Q   Okay.  You're familiar with a program Glider; is that

8   correct?

9   A   Yes.

15:34:40  10  Q   You're also familiar with the program World of Warcraft; is

11  that correct?

12  A   Yes.

13  Q   Okay.  When did you first begin developing the program

14  Glider?

15:34:53  15  A   The program Glider I didn't begin development until

16  probably May of 2005.

17  Q   Okay.  Had you been playing World of Warcraft prior to

18  that?

19  A   Yes, I had.

15:35:06  20  Q   When did you first start playing World of Warcraft?

21  A   I think I started playing in December or January.  So

22  either December 2004 or might have been January.

23  Q   Is that after the time you formed your LLC?

24  A   Yes.

15:35:20  25  Q   And at the time you began playing World of Warcraft --

DIRECT EXAMINATION – MICHAEL DONNELLY

15:35:25   1   which I think you said in January of 2005?

           2   A    January or December of the previous year.

           3   Q    Okay.  Did you enjoy playing the game?

           4   A    Oh, yes.  It's a great game.

15:35:40   5   Q    And let me ask you this:  What happened between January of

           6   2005 and May of 2005 when you first began developing the Glider

           7   program?

           8   A    Are you talking about in World of Warcraft?

           9   Q    Yes.

15:35:56  10   A    I began leveling a character with friends of mine that I

          11   had met online.  I played with several guys that I had met and

          12   we formed a guild.  I was a little behind the other players, so

          13   I played with them as much as possible but the way the game is

          14   designed, if your character is of a lower level than other

15:36:18  15   characters you can't group together.  The instances and game

          16   design requires all the participants be of the same level.

          17   Q    And is that a problem?

          18   A    Well, in my case it was because I couldn't play with my

          19   friends.

15:36:31  20   Q    Okay.  And so you wanted to play with your friends and did

          21   you do anything to try to fix that problem?

          22   A    Well, I really had not many options if I wanted to play

          23   with my friends.  I could play World of Warcraft more and sink

          24   more time into it, which wasn't a viable option at that time.

15:36:52  25   I met a new girlfriend and she wasn't real keen on playing a

DIRECT EXAMINATION - MICHAEL DONNELLY

15:36:56   1   lot of Warcraft.  So the other option that I considered was to

           2   find a way to automate my character because at that point I had

           3   already noticed that gaining levels was very repetitive.

           4   Q   Okay.  And is that what -- so you -- is that what caused

15:37:13   5   you to want to create the Glider program?

           6   A   Yes.  I created a program that you could call a predecessor

           7   to Glider, to do that for myself.

           8   Q   Okay.  And what exactly does Glider do?

           9   A   Glider automates playing World of Warcraft.  You tell it an

15:37:34  10   area of the game you want to patrol and you give it some

          11   information on your class and what options you want it to use

          12   and then you start it and it plays on your behalf.

          13   Q   Okay.  And did this help alleviate your problem with being

          14   able to play with your friends in a guild?

15:37:55  15   A   Yes.  I caught up to them at level 60.

          16   Q   Did that make your girlfriend happier?

          17   A   Hopefully.

          18   Q   Okay.  Now, I understand that you wanted to show us a

          19   demonstration today.  I'll come back to some of these other

15:38:10  20   questions related to Glider and World of Warcraft, but I

          21   wanted, just so I can get you back up on the witness stand and

          22   not have to have my back to the judge here, I'd like to just

          23   sort of have you explain to me what you're going to show me

          24   today.

15:38:28  25   A   Okay.  What I'm going to show are three different programs

DIRECT EXAMINATION – MICHAEL DONNELLY

15:38:31  1   that access the WoW data files to display the graphics and

2   sound on your screen without using WoW.

3   Q   Okay.  And the demonstration that you're going to show me,

4   does it basically mirror the demonstration that you prepared

15:38:50  5   that's part of I believe Exhibit Number 6, is it?  Okay,

6   Exhibit Number 6.

7   A   If that's the right exhibit number, yes.  I have the same

8   script that I'll be following that is in those movies.

9   Q   And Exhibit Number 6, is that something that you authored?

15:39:08  10   A   Yes.

11   Q   So you're obviously familiar with its content?

12   A   Yes.

13   Q   And the presentation that you're going to give is just

14   going to follow along with what Exhibit 6 is?

15:39:19  15   A   Yeah, I'll do my best to follow the script exactly.

16          MR. VENABLE:  Your Honor, I'd like to move to have

17   Exhibit 6 admitted into evidence.

18          THE COURT:  Any objection?

19          MR. GENETSKI:  Provided it's the same content, no.  No

15:39:30  20   objection, Your Honor.

21          THE COURT:  Exhibit 6 will be admitted.

22          (Exhibit 6 admitted.)

23   BY MR. VENABLE:

24   Q   Okay.  Are you prepared to start the demonstration at this

15:39:37  25   point?

DIRECT EXAMINATION - MICHAEL DONNELLY

15:39:38   1   A   Yes, I am.

        2   Q   So I believe the first tool that you'll be starting with is

        3   a tool called MPQ Editor.  What does this tool do?

        4   A   MPQ Editor is a tool that allows you to read the WoW data

15:39:55   5   files that contain graphics, sound, music, animations and

        6   extract their contents into your RAM or to another file on your

        7   hard disk.

        8   Q   Okay.  And before we get too far along, can you describe

        9   what these data files are?  Are they sent down from the server?

15:40:17  10   A   No.  These are the data files that are installed when you

       11   install the game from the CDs.

       12   Q   Are the contents of the WoW data files encrypted?

       13   A   No, they're not encrypted.

       14   Q   Is there any copy protection on the data files?

15:40:34  15   A   No.  The data files are regular Windows files that can be

       16   copied with a single click of the mouse.

       17   Q   If you were running this software in World of Warcraft, and

       18   I'm sure you heard earlier today about Warden and scan.dll, if

       19   Warden and scan.dll were running in the background would they

15:40:56  20   prevent you from copying anything from the hard drive to the

       21   RAM in any way?

       22   A   No.

       23   Q   Okay.  So -- I'm sorry, did I ask you how MPQ Editor works?

       24   A   I don't think you did.

15:41:11  25   Q   Okay.  How does MPQ Editor work?

DIRECT EXAMINATION - MICHAEL DONNELLY

15:41:14  1   A   It works by opening the WoW data file and examining its

2   contents.  The author of MPQ Editor knows the file format that

3   MPQ Editor uses.  So it opens the files and then copies the

4   list of files within the WoW data file into RAM.

15:41:30  5   Q   Who makes MPQ Editor?

6   A   I believe MPQ editor is open source, meaning it's a

7   collaboration from any number of developers.

8   Q   Okay.  Feel free to begin your demonstration.

9   A   Okay.  I'm going to go ahead and open up MPQ Editor on the

15:41:51 10  demo PC here.  When MPQ Editor starts I have to select which of

11  the WoW data files I want to browse.  So in this case I'm going

12  to go ahead and open patch.mpq.  It's in the Recent Files list

13  right here.

14  Q   I'm sorry, before you go forward, just so that I'm clear.

15:42:10 15  These files that you're going to be looking at are the --

16  they're all the files that are present on the World of Warcraft

17  game CDs, correct?

18  A   These files get installed by the CDs, correct.

19  Q   Okay.  So this is a list of all the files that would

15:42:31 20  normally be on a hard drive that had World of Warcraft

21  previously installed on it, correct?

22  A   Yes.  There are multiple MPQ data files but I picked one.

23  Q   Okay.  Very good.  Continue.

24  A   So once MPQ Editor opens you can see the contents of this

15:42:53 25  data file.  It is arranged in folders.  That is how Blizzard

DIRECT EXAMINATION - MICHAEL DONNELLY

15:42:57  1  chooses to arrange it.  It makes sense.  What I'm going to go

2  ahead and do is scroll down to the sound folder and open it up.

3  And as you can see there are subfolders for the different

4  sounds.  So I'll also go ahead and open up the creature folder.

15:43:15  5  I'm going to scroll down through this list of creatures to

6  Illidan, who seemed to be featured prominently in earlier

7  testimony today.

8       When I select Illidan, MPQ Editor extracts a list of

9  the files associated with Illidan and shows them on my screen.

15:43:35  10  As a test sound I will select Illidan's transform clip.  This

11  is normally only played during the game in the process of

12  battling Illidan, which we saw earlier today.  This requires a

13  25-man raid group inside the game to experience, but I can

14  simply open MPQ Editor here in this case, double-click and it

15:43:58  15  will play (grunting sound).  I'll go ahead and play one more

16  of Illidan's sounds (grunting sound).

17       MR. VENABLE:  Did the court reporter get that?

18       THE COURT REPORTER:  I wrote "grunting."

19       THE WITNESS:  When I double-click that file in MPQ

15:44:37  20  Editor, what it does is it extracts the file out of the WoW

21  data file and saves it to disk.  And then it launches Windows

22  Media Player to play the file, which of course involves copying

23  the contents into RAM so that it be can heard through the

24  speaker.

25

DIRECT EXAMINATION - MICHAEL DONNELLY

15:44:49  1    BY MR. VENABLE:

2    Q    Is this the same process that would normally happen if the

3    WoW.exe file was looking to load that file into RAM?

4    A    Yes.

15:44:56  5    Q    Okay.  And it also would make the same sound; is that

6    correct?

7    A    Yes.

8    Q    Okay.  Does Warden or scan.dll limit the files you can

9    extract with the MPQ Editor?

15:45:10  10   A    No, it does not.

11   Q    So does the MPQ Editor use Blizzard's code to open the

12   files?

13   A    No.  It contains its own code to open the files.  It's

14   similar to how you might use Microsoft Word to open a .pdf or

15:45:24  15   you can use Adobe Acrobat to open a .pdf.  You have two

16   different programs capable of reading from the same file.

17   Q    So could Warden be updated to detect MPQ Editor and ban

18   people who use it?

19   A    Yes, you could update Warden to ban people that use MPQ

15:45:43  20   Editor but it wouldn't stop MPQ Editor from working.  It would

21   still have access to the data, it would just terminate your WoW

22   account.

23   Q    Do you need to have a WoW account to use MPQ Editor at all?

24   A    No.  All you need is a copy of the data files.

15:46:00  25   Q    Okay.  And can you use that MPQ Editor to see the graphics

DIRECT EXAMINATION – MICHAEL DONNELLY

15:46:03  1    in the game?

2    A    No, that's a different tool.

3    Q    If I wanted to see some of the graphics in the game, what

4    would I use?

15:46:13  5    A    The other tool that I'll be demonstrating to see the

6    graphics in the game is called WoW Model Viewer.  WoW Model

7    Viewer is similar to MPQ Editor in that it reads WoW data files

8    but it also possesses intelligence to display the models.  When

9    I say model, what I mean is 3D graphical appearance of

15:46:36  10    something, whether that's a tree or a dragon.  So the model

11    viewer can be used to view these images -- view these models,

12    I'm sorry, and even transform them into other types of files,

13    such as movie clips and animated .gifs.

14    Q    Okay.  Can you give me a demonstration of it?

15:46:58  15    A    So I'm going to go ahead and open the model viewer.  When

16    model viewer starts, it shows a list of all the models found in

17    the WoW data files.

18          So similar to the previous demonstration, I'll open

19    the Creature folder, and you can see the list of all the

15:47:15  20    creatures that have models.  And I'll scroll down to, you

21    guessed it, Illidan.  So when I click on Illidan, the WoW

22    Model Viewer copies the texture data, animation data, quite a

23    bit of data into RAM in order to render it on the screen.  So

24    I can actually see Illidan as he would appear in the game.  I

15:47:41  25    can even move around a virtual camera to see him from

DIRECT EXAMINATION - MICHAEL DONNELLY

15:47:46  1   different angles.

2        Now, like every other creature in the game, Illidan

3   can do a lot of different things.  So in this demonstration

4   I'll go to the animation box and I will select "run."  And

15:48:03  5   Illidan runs.  All of the scripting and the animation for this

6   run is already contained in the WoW data files.  It does not

7   come down from the server.  The model viewer simply reads the

8   data and draws the animation as present in the data files.

9   Q   Let me just ask you a brief question about this now.  If

15:48:23 10   you are -- if this were actually someone playing World of

11   Warcraft using the WoW.exe file to load these elements into

12   RAM, presumably the command "run" would be issued as a result

13   of you holding your arrow key down in a direction -- holding it

14   down instead of just going one click at a time; is that

15:48:53 15   correct?

16   A   For a player, yes.  In this case this is Illidan running,

17   so he might run at you if you approached him.  The player

18   doesn't control Illidan.  But if it was, say, a human or an

19   elf, then, yes, the player would simply hold the key down to

15:49:14 20   run.

21   Q   Okay.  So in other words, the holding of the key down is

22   what tells the server on Blizzard's side to issue the commands

23   to come back down to the WoW.exe file to load the run command

24   into RAM from the hard drive, correct?

15:49:29 25   A   I believe so.  The client may do it on its own but nothing

DIRECT EXAMINATION - MICHAEL DONNELLY

15:49:32   1   is going to happen until you push that key.

2   Q   So it is dependent upon what the user does, correct?

3   A   Yes.

4   Q   So you wouldn't see that on the screen showing Illidan

15:49:41   5   running if this is your character, let's say, unless the user

6   actually hit the key, right?

7   A   Correct.  If I was Illidan I wouldn't see that until I

8   started running.

9   Q   But if you got close to Illidan and let's say this is a

15:49:53   10   Blizzard character, if he got close to you, if he started

11   running, that would still -- you wouldn't see that on the

12   screen unless the player who's playing World of Warcraft

13   himself got close enough to Illidan, right?

14   A   Right.  I would have to trigger that action.  If I sat in

15:50:10   15   town I would never, ever see this.

16   Q   Okay.  Is there any other character that you would like to

17   show?

18   A   Well, let me finish my demo.

19   Q   I'm sorry.

15:50:24   20   A   I don't want to go off the script of the exhibit.  For the

21   final experience for Illidan what I wanted to show was his

22   death animation, which we saw earlier inside the game.  Most

23   people don't see this because Illidan is very difficult to

24   kill.  But I can simply load a model viewer and make his death

15:50:41   25   animation go.

DIRECT EXAMINATION - MICHAEL DONNELLY

15:50:43  1  Q   Is that death animation that we're seeing on the screen

2  here the same death animation that appeared in the earlier

3  demonstration using World of Warcraft?

4  A   Yes.  It's the same animation.

15:50:54  5  Q   Okay.

6  A   Now, in addition to models of 3D characters, the model

7  viewer can also show environments and screen backgrounds.  So

8  for my last demonstration with model viewer -- I'm sorry

9  there's one more.  For my next demonstration with model viewer

15:51:13  10  I will go to the Environments folder and open it up, and it

11  contains a folder named Stars.  Inside this folder is all the

12  different backgrounds that are rendered during the game.  When

13  I say "background," I mean the sky.

14      So I'll go ahead and click the Nether Storm Sky box,

15:51:32  15  and now I can see what the sky looks like in Nether Storm,

16  which is a zone in the game.  So a model viewer can read all

17  this data out and render the background exactly like a player

18  would see it.

19  Q   So this would be the same background if you were in that

15:51:48  20  location that you would see if you were playing World of

21  Warcraft?

22  A   Correct.  Here in Nether Storm you would see this

23  background.

24  Q   As you're moving -- as you're moving your arrow keys there,

15:52:01  25  I assume this would be the same thing -- if you made the same

DIRECT EXAMINATION - MICHAEL DONNELLY

15:52:04  1   movements with your arrow keys on your computer here using

2   model -- this is modeling, right, you would see the same screen

3   in terms of the Nether -- I'm sorry, what was it?

4   A    The Nether Storm.

15:52:19  5   Q    -- the Nether Storm as you would in World of Warcraft,

6   correct?

7   A    Correct.  All I'm doing here is moving the camera around by

8   holding the mouse button and moving the mouse, and the same

9   thing occurs inside WoW.  If you hold the mouse button and move

15:52:33 10   the mouse, the viewpoint changes just like this.

11   Q    In other words, you use the same key strokes in one

12   program, being the model viewer, and doing the same key strokes

13   in World of Warcraft and the same thing would happen on the

14   screen; is that correct?

15:52:46 15   A    Yes.  The model viewer developers chose that for

16   familiarity, I'm sure.

17   Q    Is there anything else you want to show in this

18   demonstration?

19   A    I do have one more thing in the model viewer.

15:52:58 20   Q    Okay.

21   A    I wanted to show a playable character.  So far we've only

22   seen monsters and backgrounds.  So to show a playable character

23   I'll select the Character folder, which contains a list of all

24   the different playable races.  We saw earlier from the video

15:53:14 25   where the player creates a new character and he can select from

DIRECT EXAMINATION - MICHAEL DONNELLY

15:53:19   1   a gnome or night elf.

2        These are the options you have.  So I'll go ahead and

3   select night elf.  And I'll click on night elf male.

4        Now, when a player creates night elf character, he

15:53:37   5   can choose from a lot of different hair styles, color, skins.

6   You can customize your character in many different ways.

7   World of Warcraft provides you with probably eight or ten

8   options per feature.  So I can have any type of hair I want.

9   I can change my skin color.  There's limitations, but of

15:53:59  10   course the choice is mine.

11        Similar to Illidan, the night elf character has a

12   bunch of different animations he can do.  He can dance.  He

13   can run.

14   Q    So that would be the Michael Jackson night elf dance?

15:54:27  15   A    Yeah.  Hopefully he's not filing anything in response to

16   this.  And of course they can run.  He can sneak around and do

17   a lot of different animations.

18        Now, in the case of a playable race -- let me stop

19   him.  He's going a little too fast.  You can equip the

15:54:47  20   character with different items.  So I can choose any armor or

21   any weapons that I want him to have.  Normally in the game you

22   would have to craft or loot or buy or otherwise acquire these

23   items.  With model viewer I can simply select anything I want

24   and equip it wherever I want.

15:55:14  25        So in this demo I will click the right hand, I'll

DIRECT EXAMINATION – MICHAEL DONNELLY

15:55:19    1    give him a one-handed sword, which of course draws from

            2    Illidan.  As you can see, model viewer has rendered my night

            3    elf with this one-handed sword.  So I'll go ahead and give him

            4    a few more pieces of armer so he doesn't get cold.

15:56:04    5          And now that he's actually equipped, we'll go ahead

            6    and change his animation to something more fitting the cool

            7    weapon he's got.  So now my night elf is swinging his sword.

            8    Q   So just so that I'm clear again, these animations, these

            9    characteristics that you've given your night elf, these are all

15:56:28   10    things that you can do in World of Warcraft; is that correct?

           11    A   Yes.  It might be harder for me to obtain some of these

           12    items, but in theory I could get them all to do the same thing.

           13    Q   So in order to put these animations and things on the

           14    screen, the model viewer is just loading those files, those

15:56:48   15    graphics and animations files that are sitting on your hard

           16    drive right there on your computer into your computer's RAM; is

           17    that correct?

           18    A   Yes.  It has to load the textures and animation data into

           19    memory so that it can be rendered.

15:57:01   20    Q   And that is done in the same way that WorldofWarcraft.exe

           21    would do it as well, correct?

           22    A   Yes.  It just makes a request of the operating system and

           23    the operating system does the physical copying.

           24    Q   And that's what Mr. Calandrino showed earlier, correct?

15:57:18   25    A   Yes.

DIRECT EXAMINATION - MICHAEL DONNELLY

15:57:19  1    Q    Do Warden or scan.dll limit what model viewer can do?

        2    A    No, they don't.

        3    Q    Does model viewer use Blizzard's code to copy the files

        4    from the hard drive to RAM?

15:57:29  5    A    No, it's similar to MPQ Editor, it's coded by folks other

        6    than Blizzard.

        7    Q    Okay.  Now, I can see what these characters and the

        8    monsters look like and I can hear them, but what if I wanted to

        9    see what the world itself looks like?

15:57:44  10   A    I skipped a step in my demo.

        11   Q    I'm sorry.

        12   A    I skipped a step on the demo.  I wanted to show one more

        13   thing before we go to map viewer.  The last thing I wanted to

        14   show with model viewer is simply I can transform this animation

15:57:57  15   into anything I want.  So I can select to save the animation as

        16   an animated .gif.  In this demo I'll save it into a folder and

        17   I'll call it nightelf.gif.

        18   Q    So what are you doing right now?

        19   A    I'm instructing Model Viewer to make a copy of this

15:58:22  20   animation that I can play without the game.  So Model Viewer

        21   saved it.  I'm going to go ahead and close the model viewer now

        22   and open the animation that I just created.

        23        It's not as good, but you'll notice that the

        24   animation has -- is opened in Internet Explorer.  So the

15:58:38  25   animation of the night elf swinging that sword is now a

DIRECT EXAMINATION - MICHAEL DONNELLY

15:58:42  1   stand-alone file that can be shipped over e-mail or deployed

2   on the Internet.

3   Q   Let me ask you a question.  Are you aware if Blizzard

4   during World of Warcraft, does it ever save these animations on

15:58:54  5   the hard drive anywhere in an animated .gif form?

6   A   No, the game client never does that.

7   Q   So these animations that appear on the screen during World

8   of Warcraft, they are not -- they're not put on the hard drive

9   anywhere?

15:59:08 10   A   No.  They just render on the screen and when you go

11  somewhere else they're gone.

12  Q   Okay.

13       Okay, now, back to the script.  What if I want to see

14  what the worlds look like?

15:59:24 15  A   Okay.  The last tool I'll demonstrate is called WoW Map

16  Viewer, which is another open-source tool that reads the WoW

17  data files.  Unlike model editor and MPQ Editor, map viewer

18  shows the terrain that's inside World of Warcraft.

19  Q   Would you go ahead and show that?

15:59:44 20  A   Sure.  Now, once I start map viewer it reads all of the

21  maps out of the WoW data files and shows their names on the

22  screen.  So to view a map I can simply click it.  And when I

23  do, map viewer renders a very simple top-down view of the

24  world.

16:00:04 25       So I can click anywhere on this map to begin.  In

DIRECT EXAMINATION - MICHAEL DONNELLY

16:00:06   1   this demo I'll click somewhere near Stranglethorn Vale.  Now,

          2   as can you see, map viewer has rendered the terrain where I

          3   clicked, but I can fly around in this area as I see fit.

          4   Similar to the game client, as I'm moving around, the map

16:00:40   5   viewer is fetching more information from the hard disk.  So

          6   you can see those pauses.

          7         As I approach something not in memory, the map viewer

          8   loads it from the hard disk to RAM.  So for example this

          9   windmill that I'm approaching wasn't in memory when I

16:00:58  10   originally entered the area.  But after I approached it, the

         11   map viewer pulled it into memory because it knew I was going

         12   to be close enough to see it.

         13   Q   Is that much in the same way that would happen if you were

         14   near a character that Blizzard had created?

16:01:14  15   A   Correct.  If I was playing WoW and I approached another

         16   player.

         17   Q   I notice that there was a bird that flew by a couple

         18   seconds -- there we go.  I just saw it.  Is that one of those

         19   characters that we're talking about that's made by Blizzard?

16:01:30  20   A   No.  That's just part of the client data file.  I don't

         21   know if that even exists on the server.

         22   Q   Okay.  But if you move your screen away from where you're

         23   looking right now, would you still be able to see that bird?

         24   A   No, of course not.  If I go somewhere else, like looking

16:01:51  25   down straight at the ground, I'm not going to see that bird.

DIRECT EXAMINATION - MICHAEL DONNELLY

16:01:56  1    Q   Okay.  Anything else you want to say about this?

       2    A   No.  I think this is fine for a map viewer.  I'll leave it

       3    at this.

       4    Q   Do Warden or scan.dll limit what map viewer can do if you

16:02:11  5    were to use this during a World of Warcraft game?

       6    A   No.  Warden and scan don't look for this tool.  They don't

       7    care about it.

       8    Q   Okay.  But could it -- does it have any limiting effect on

       9    what you can see on the screen using it?

16:02:27 10    A   No.

      11    Q   Okay.  And has Blizzard ever attempted to prevent the use

      12    of model viewer, map viewer, or MPQ Editor?

      13    A   Not that I know of.  At least for looking at the data and

      14    copying the data.  I know you can use MPQ Editor to cheat by

16:02:44 15    altering the data files.  They do look for that.  But they

      16    never go after people just viewing the data.

      17    Q   Anything else you want to show?

      18    A   No, I think I'm good.

      19    Q   Okay.

16:02:54 20          MR. VENABLE:  Your Honor, at this point Mr. Donnelly

      21    can move to the witness stand.

      22          THE COURT:  All right, that's fine.

      23    BY MR. VENABLE:

      24    Q   Thank you for that presentation, Mr. Donnelly.

16:03:33 25          I want to shift gears a little bit and talk a little

DIRECT EXAMINATION – MICHAEL DONNELLY

16:03:36  1   bit about what we started talking about, which was your

2   personal involvement and a little background about MDY.

3            How did you get your start in software?

4   A   I started -- I started a small company.  I Started a small

16:03:57  5   company out of high school writing add-ons for a bulletin board

6   software.

7   Q   So you've been writing add-on software for several years;

8   is that correct?

9   A   Yes, that's correct.

16:04:09  10  Q   And can you tell me like what type of programs you've been

11  using add-on software for?

12  A   Well, my first company was Anti-Velocity Software.  It was

13  started in 1993.  And we wrote add-on software for a bulletin

14  board, which was games, utilities, other things that would

16:04:29  15  alter the functionality of the bulletin board software.  And

16  then we sold that software to people that owned the bulletin

17  board.

18  Q   So I'm clear, just explain what an add-on is for the Court.

19  A   Sure.  An add-on, at least my understanding of an add-on,

16:04:45  20  is a piece of software that inter-operates with another piece

21  of software to control it or alter it or otherwise manipulate

22  it.

23  Q   Okay.  And what were you doing just before you formed MDY

24  Industries as we talked about earlier?

16:05:04  25  A   I was doing contract work for hire.

DIRECT EXAMINATION - MICHAEL DONNELLY

16:05:09  1   Q   What was the specific reason why you formed MDY Industries?

2   A   Well, I had left my previous full-time job to begin

3   contracting, and it's hard to directly bill another company as

4   an individual, so for -- it helps for credibility, it also

16:05:22  5   helps to separate your finances.  I can keep all my company

6   stuff separate.  So I formed MDY Industries as an entity so I

7   could bill my customers.

8   Q   Okay.  And this again was about what time?

9   A   It was late 2004.  I think I filed in November.  It may

16:05:41 10   have been October.  May have been December.  If you show me the

11   Articles of Incorporation I can tell you for sure.

12   Q   Okay.  I remember you mentioned earlier that you had said

13   you started working on Glider around I think it was May of

14   2005?

16:05:59 15   A   Yeah, that sounds about right.

16   Q   So this was about how many months after you formed MDY

17   Industries?

18   A   Yeah, six or seven.

19   Q   Okay.  And did you ever form MDY Industries for the

16:06:13 20   specific purpose of creating Glider?

21   A   No.

22   Q   Okay.  So you mentioned that you had developed -- could you

23   tell me a little bit about the development of Glider?

24   A   Sure.  I developed the predecessor to Glider for my own

16:06:31 25   use, as I said a few moments ago.  And after I used Glider or

DIRECT EXAMINATION - MICHAEL DONNELLY

16:06:38  1  the prototype of Glider, I caught up to my friends in the game

2  and one of them suggested that I sell it.  Which I originally

3  had not planned to do.  I wasn't sure there would be any

4  demand.  Obviously I was very wrong about that.  I didn't think

16:06:53  5  there would be demand for the software.  One of my friends that

6  I play online with convinced me to sell it.  So I took a few

7  weeks to polish it and turn it from a prototype into what was

8  hopefully commercial-grade software or something that could

9  pass as good software.

16:07:12 10  Q   Now, when you first started thinking about creating this

11  Glider program, did you ever -- did it ever occur to you that

12  the use of this Glider program might be a problem with using it

13  to play World of Warcraft?

14  A   No.  I certainly never expected I'd wind up being sued or

16:07:34 15  testifying over it.

16  Q   Okay.  So at the time you created it in the beginning, what

17  did you think it was just going to do for you?

18  A   Well, when I created it for my own use I figured I would

19  just use it and once I reached level 60, throw it away.

16:07:52 20  Obviously once I started selling it I had to determine if it

21  would turn into a successful product or not.

22  Q   So the purpose -- the reason why you wanted to make Glider,

23  if I understand you right, was to help you level your character

24  up to 60, correct?

16:08:05 25  A   That's correct.  I had looked at the other -- to see if

DIRECT EXAMINATION - MICHAEL DONNELLY

16:08:07  1   there was any tool on the market that could help me do what I

2   wanted to do and there wasn't.  So I made Glider.

3   Q   Okay.  Was there ever any other intent that you used to

4   create -- ever -- I'm sorry.  Was there ever any other intent

16:08:21  5   that you had other than trying to level your character to 60 as

6   the purpose for creating Glider?

7   A   No.  I didn't even attempt to sell it when I created it.

8   Q   Okay.  So you talked about you started thinking about

9   selling it.  How did you come to sell Glider?

16:08:36 10   A   Once I decided to sell it and I had done the work to make

11   it sellable, I went ahead and registered WoWGlider.com.  That

12   was the name I chose.  I set up a PayPal account for MDY

13   Industries so I could collect payment.  Then I put Glider up on

14   the website so that you could download a demonstration copy and

16:09:00 15   if you paid $15 you would get a key that enabled full

16   functionality.

17   Q   Okay.  And just so that I'm clear, because I think -- I

18   think I kind of asked the question last time, I don't think I

19   asked it in full.  When you began looking to sell the program,

16:09:23 20   did you ever think that the sale of your software would be

21   considered a copyright infringement?

22   A   No.  It seemed as likely as turning me into an arsonist.  I

23   created the code for Glider myself.  I didn't copy anyone's

24   code, and Glider doesn't copy anything.  It's an auto pilot.

16:09:46 25   So I mean to me I don't -- copyright infringement doesn't make

DIRECT EXAMINATION - MICHAEL DONNELLY

16:09:50  1  any sense.

2  Q    Did you ever think that it would be a violation of the

3  DMCA?

4  A    No.  I didn't think it would be a violation of the DMCA

16:09:58  5  because you still have to pay to play Warcraft.

6  Q    Had you ever heard of DMCA at that point?

7  A    I heard of it because I knew of the BnetD case.  I remember

8  reading about that.  That these guys had software that would

9  let you play Warcraft -- not World of Warcraft, a different

16:10:19 10  game, the actual original Warcraft -- without paying for it.

11  Q    Did you ever think that somehow by selling the program that

12  you would be tortiously interfering with anyone's contractual

13  relationship?

14  A    I didn't even know what that meant until you told me.

16:10:33 15  Q    Okay.  Well, don't listen to me next time.

16        At the point that you were considering selling Glider,

17  did you do anything to confirm your belief that selling Glider

18  that it would, you know, cause you any problems?  Did you -- I

19  don't believe I'm asking the question right.

16:10:59 20  A    I'm not sure I understand.  I certainly had never even

21  dreamt that there would be a legal issue with Glider.

22  Q    Did you have an opportunity to read the end user license

23  agreement or terms of use that World of Warcraft shows you when

24  you play the game?

16:11:15 25  A    Yeah, I read through the EULA a couple times.  It is a

DIRECT EXAMINATION - MICHAEL DONNELLY

16:11:20  1   little hard to understand but there's nothing in the EULA that

2   said you can't run software that controls your character.  It's

3   not a hack or a cheat or anything that modifies the game.  The

4   other thing I looked at is the client server manipulation

16:11:35  5   policy, which is, at least for me, a lot easier to understand.

6   It's a Web page on Blizzard's site that I reference in my FAQ,

7   and they list out what is --

8   Q   Back up just a bit.  When you say FAQ, what is that?

9   A   Oh, I'm sorry.  The FAQ is a frequently asked questions.

16:11:52 10   It's a page on the Glider website.

11        So I looked at the client server manipulation policy

12   and everything that's said in there didn't sound like anything

13   that Glider would be in violation of.

14   Q   So now you said you started selling your software.  How did

16:12:10 15   that go?

16   A   It sold very slowly at first.  So my initial intent was to

17   at least sell it on the side and maybe make enough for a

18   mortgage payment or a car payment.

19   Q   Okay.  So this, I assume, is in the timeframe of the summer

16:12:28 20   of 2005?

21   A   Yeah.  This would be like June or July.

22   Q   Okay.  So you were selling your Glider software and then

23   did anything happen that was out of the ordinary with your

24   sales of your Glider software?

16:12:45 25   A   Well, the sales picked up quite a bit as time went by.  I

DIRECT EXAMINATION - MICHAEL DONNELLY

16:12:50  1   think by the end of September I was nearing a thousand copies

2   sold.  Which is decent software.

3   Q   Let me ask you one thing so we're clear here.  At this

4   particular time, after you first started selling the Glider

16:13:07  5   software, did Glider have any software embedded within it that

6   would be used to avoid the detection of any software to detect

7   its presence, let's say?

8   A   No.  Definitely not.  Glider has grown quite a bit.  The

9   original version of Glider up to September of 2005 did not

16:13:31  10   feature any software to evade Warden or anything.  I didn't

11   even really know Warden existed.

12   Q   Did you know scan.dll existed?

13   A   No.

14   Q   Okay.  So, again, just so I'm clear, there's nothing -- it

16:13:46  15   was just a program that was being run as an add-on to World of

16   Warcraft; is that correct?

17   A   That's correct.

18   Q   And it had nothing in there that could prevent it from

19   being detected?

16:13:59  20   A   Right.  There were no software countermeasures to avoid

21   being hashed or picked up by Warden.

22   Q   Speaking of being picked up by Warden, are you aware of

23   when -- if Warden did anything to detect Glider at some point?

24   A   Yeah.  I found out in September Warden was updated to

16:14:23  25   detect Glider.  It looked for the title of a window so that if

DIRECT EXAMINATION – MICHAEL DONNELLY

16:14:28  1   you were running software on your PC and it a had a window

2   containing the word "Glider," I believe, maybe WoWGlider, as

3   the title, then your account was flagged and eventually you

4   were banned.

16:14:42  5   Q    How did you know this?

6   A    Well, at the time I was not reversing Warden.  I actually

7   picked that up from reading other message boards.  I was

8   reading a WoW Sharp message board, which is a competitor to

9   Glider at the time, and some of the people there, who I now

16:14:58 10   understand are Greg Hoglund and company, were analyzing Warden.

11   And they said Warden appears to be looking for a window title

12   named Glider and -- among other things.  I believe they were

13   banned as well.

14   Q    And just briefly you mentioned in that last answer that you

16:15:17 15   were reversing Warden.  Or is that what you said?

16   A    I was not at the time.  I was not yet reversing Warden.

17   Correct.

18   Q    Okay.  Okay.  So how -- I'll get back to that in a second.

19   Can you explain how Blizzard was able to actually ban the

16:15:36 20   Glider users?  You mentioned something related to this, I

21   think, detecting the name.

22   A    Yeah.  Well, the Warden software would look for a window

23   title of a certain name and if it found that title it would

24   send a message back up to the WoW server.  I don't know if

16:15:53 25   there was a ban wave as has been described earlier or if the

DIRECT EXAMINATION - MICHAEL DONNELLY

16:16:00  1    accounts were instantly terminated in that situation but I know

2    the flag went up from Warden and eventually the accounts were

3    terminated.

4    Q   Do you know when this was?  When this first happened?

16:16:12  5    A   I believe it was late in September.  I would guess sometime

6    between like September 20th and end of month of 2005.

7    Q   2005.  Okay.  And in order to have detected Glider, how

8    would Blizzard have known that you were there with the Glider

9    program?

16:16:31  10   A   Well, all they would have to do is buy a copy of Glider for

11   $15 or maybe even use the demo version and then just examine it

12   to determine what to look for.  In this case they, I assume,

13   examined Glider and noted the title of the window so they could

14   take that title and put it in Warden and detect Glider users.

16:16:53  15   Q   So in order to ban your customers, which I think that's

16   what you said --

17   A   Yes.

18   Q   -- developed as a result of their detection of Glider the

19   first time, they had -- I assume they had to know about Glider,

16:17:06  20   correct?

21   A   Yes.  I think they had a copy of Glider.  I don't think it

22   would have been possible to do it without downloading it at the

23   very least.

24   Q   Okay.  At the time that they first banned some of your

16:17:19  25   customers, did Blizzard ever tell you Glider infringed their

16:17:22  1  copyrights, infringed its copyrights?

2  A   No.  Blizzard didn't communicate with me at all.

3  Q   Did they ever say that you had violated the DMCA to you?

4  A   No.  I received nothing from Blizzard.

16:17:33  5  Q   Did they ever send a letter saying that you had tortiously

6  interfered with any of their contracts?

7  A   No, they did not.

8  Q   Did they send you a cease and desist letter?

9  A   No.

16:17:45  10  Q   Phone call?

11  A   No.

12  Q   E-mail?

13  A   No.

14  Q   Show up at your house?

16:17:49  15  A   Later.

16  Q   Okay.  So after the first ban -- after they started banning

17  some of your customers, did you then think that selling Glider

18  was unlawful?

19  A   No.  I have never thought that selling Glider was unlawful.

16:18:10  20  I started to get an inkling that Blizzard did not like Glider.

21  But I didn't think Glider was unlawful by any means.

22  Q   So what did you do after the first ban?

23  A   I decided to continue the Glider business by changing

24  Glider to evade Warden.

16:18:28  25  Q   Okay.  And why did you do that?

DIRECT EXAMINATION - MICHAEL DONNELLY

16:18:32  1   A   I didn't think -- I didn't think Blizzard could tell me to

2   shut my business down.  I believe that I had a right to sell

3   that software.  They certainly have the right to attempt to

4   detect it.  And so I would change Glider to avoid the detection

16:18:52  5   and continue the business.

6   Q   Okay.  So would you classify this as a reactionary measure

7   to protect your business?

8   A   Oh, absolutely.

9   Q   Okay.  So what happened next after you changed the software

16:19:10  10  to avoid detection?

11  A   After I changed Glider to use a different window title and

12  evade the detection, nothing really happened for probably eight

13  months.  Nothing happened until August of 2006.  So I continued

14  to sell Glider.  There were no changes made to detect Glider so

16:19:36  15  no countermeasures were deployed or anything happened, it just

16  continued to sell and run fine until August of 2006.

17  Q   Okay.  So you never heard anything from Blizzard with

18  regard to your sales of Glider?

19  A   No.  I never heard anything.

16:19:54  20  Q   They didn't object to it?

21  A   They didn't seem to object to it.  I mean --

22  Q   Let me -- strike that last question.

23      I would assume that there was still -- were they still

24  banning some of your customers?

16:20:09  25  A   Yes.  They will occasionally ban a customer if they believe

DIRECT EXAMINATION - MICHAEL DONNELLY

16:20:15  1    the player is a bot, without necessarily software detection.  A

2    player may report another player, you know, from monitoring as

3    we discussed.  The player may be stuck on a tree or trying to

4    get up a cliff, exhibiting bot-like behavior.  And then in that

16:20:32  5    case the player sometimes is banned.  So during that time,

6    occasional Glider customers were being banned but not as a

7    result of software detection.  And nothing else was happening.

8    Warden wasn't doing anything, to the best of my ability.  I

9    wasn't very good at analyzing Warden at the time.  And I

16:20:51 10    certainly didn't get any contact from Blizzard.

11    Q    So there were no communications from Blizzard telling you

12    explicitly that they objected to you selling Warden -- or

13    selling Glider?

14    A    No, there was no communication from Blizzard at all.  I

16:21:05 15    mean, I knew about -- I know they like to sue people, you know,

16    but they hadn't done anything with me.

17    Q    Okay.  So you -- you were aware, though, that they were

18    banning your customers?

19    A    That's right.  Yes.  They were occasionally banning Glider

16:21:23 20    customers.

21    Q    Did that make you think that this -- that this may have

22    been considered something that Blizzard did not want you to do?

23    A    Oh, yeah.  Absolutely.  I understood that Blizzard did not

24    want Glider to be around for sure.

16:21:41 25    Q    But did that ever give you the feeling that because

DIRECT EXAMINATION - MICHAEL DONNELLY

16:21:45  1   Blizzard didn't like what you were doing that there was some

          2   basis for them to be able to stop you legally from selling your

          3   software?

          4   A   No, I didn't think it was illegal.  In fact, it seemed at

16:21:58  5   the time, obviously I was very wrong, that there was kind of a

          6   status quo where Glider would run and they would occasionally

          7   ban Glider customers and nothing else happened.  Because

          8   nothing else did happen for almost a year.

          9   Q   Okay.  So in other words -- let me just back up.  What did

16:22:15 10   you perceive to be the significance of Blizzard's silence?

         11   A   Well, I assumed if they objected to Glider more they would

         12   either update Warden or contact me and tell me to stop selling

         13   Glider or threaten me or even send to my host a DMCA takedown.

         14   The Glider servers are hosted in Texas so they could be DMCA'd

16:22:41 15   very easily.

         16   Q   So did it make you think that the sale, these sales of

         17   Glider were harming them?

         18   A   No, I didn't think they were being harmed at all.  I didn't

         19   think that even they thought they were being harmed that much

16:22:55 20   because there was no update to Warden and nobody was telling me

         21   to do anything.

         22   Q   So what would you have done if you had sent -- if they had

         23   sent you a letter complaining about infringement that was being

         24   caused by Glider?

16:23:09 25   A   Well, I'm sure I would have retained a lawyer.  I would

DIRECT EXAMINATION – MICHAEL DONNELLY

16:23:13  1   have read the letter and seen if it made sense and, you know,

2   if I was -- if I thought I was infringing Blizzard's copyright

3   I would have of course stopped.

4   Q   So would you have taken the letter or the -- would you have

16:23:28  5   taken the letter seriously?

6   A   Oh, absolutely.

7            MR. GENETSKI:  Objection.  Calls for speculation.

8            THE COURT:  Overruled.

9   BY MR. VENABLE:

16:23:42 10  Q   Would you have contacted a lawyer -- I'm sorry.  Did you

11  say that you would contact a lawyer?

12  A   Yeah, I would have contacted a lawyer.

13  Q   Isn't it a little convenient to say that now, as

14  Mr. Genetski just raised his speculation objection?

16:23:58 15  A   Yeah.  I never could have known, I never would have guessed

16  that somehow selling Glider that automates a video game is a

17  copyright infringement when there is no copying going on.

18  Q   Did you ever receive a cease and desist letter from

19  Blizzard?

16:24:16 20  A   Yes, eventually I did receive a cease and desist letter

21  from Blizzard.

22  Q   What was the nature of that cease and desist letter?

23  A   That was in August of 2005.  I got a letter from Blizzard

24  saying that I had files on my Web server that contained their

16:24:31 25  intellectual property.  It listed five files.  Four of the

DIRECT EXAMINATION - MICHAEL DONNELLY

16:24:34  1    files were screen shots that I had.  So as part of selling

        2    Glider I took a screen shot from the game.  Such as a character

        3    fishing or on a horse.  And I had four of those screen shots on

        4    the Glider home page.  The fifth file was Launchpad.  Which is

16:24:50  5    a component of Glider.

        6        So what I did in response to that was -- I mean I

        7    believed the screen shots were fair use, but I'm not a lawyer,

        8    so I took the screen shots down and -- because I didn't want

        9    to mess with that.  And then I replied to the e-mail and I

16:25:07 10    said, okay, I complied, I took the screen shots down, but I

       11    don't know what of Blizzard's intellectual property is inside

       12    Launchpad because I made it, so please let me know.

       13    Q   Did you ever hear back from Blizzard?

       14    A   No, I did not.

16:25:24 15    Q   So this letter, was there ever any mention of Glider?

       16    A   There was a reference of a component of Glider, but it

       17    was -- it was a form letter and then it contained the five URLs

       18    for the files that they said they objected to.  But there was

       19    no -- it looked like a boilerplate letter to me.

16:25:40 20    Q   Was there ever any allegation that you were infringing of

       21    copyrights?

       22    A   Other than -- not that I can imagine, no.

       23    Q   Mention that you were violating the DMCA?

       24    A   No, definitely not.

16:25:55 25    Q   Any allegations that you were tortiously interfering with

DIRECT EXAMINATION - MICHAEL DONNELLY

16:25:58  1  contractual relations that they had with their customers?

2  A   No.

3  Q   So you said that you responded by basically complying with

4  their requests; is that correct?

16:26:09  5  A   As much as I could.  I didn't understand the objection to

6  Launchpad so I asked for more information.  But I took the

7  pictures down.

8  Q   Okay.  Now you said that this was back in August of 2005?

9  A   No.  It would be August of 2006.

16:26:26  10  Q   August 2006.  Okay.  So other than that cease and desist

11  letter -- and by the way I just thought I'd clarify this.

12  August of 2006, that was over a year after -- a year and three

13  months after you started selling Glider, correct?

14  A   That's right.

16:26:39  15  Q   And numerous of your customers had been banned by Blizzard

16  as a result of using Glider, correct, during that time?

17  A   Yes, unfortunately.

18  Q   So other than the one cease and desist letter that you

19  received, did Blizzard ever communicate with you prior to the

16:26:55  20  time that they showed up to your house with their lawyer, and I

21  believe Mr. McGee was there, in October of -- in October of

22  2006?

23  A   No.  That was the next communication that I had.

24  Q   Okay.  Was there ever anything that was embedded in the

16:27:17  25  code that you learned about that was -- let me just ask you.

DIRECT EXAMINATION – MICHAEL DONNELLY

16:27:24   1        Is there anything else that gave you the indication

           2   that Blizzard knew about you and your sales of Glider?

           3   A   Well, there was a joke that was embedded in Warden at one

           4   point right around there, I don't remember the exact date.  But

16:27:43   5   there was a hidden string inside Warden that could only be

           6   found through disassembling it or running a debugger because it

           7   wasn't visible to the user, and that string was a link to a

           8   funny wikipedia entry.  So it was very obviously a joke from

           9   the Warden team to whoever happened to be analyzing Warden.

16:28:02  10   Q   So from your understanding, what was the significance of

          11   that joke?

          12   A   It almost seemed like a message from the other side or from

          13   the Warden team, you know, we know you're there, here's a

          14   little joke, we know you're going to find this.  And it was

16:28:17  15   very funny.

          16   Q   So what was the joke?

          17   A   It was a reference to a Rick Astley music video, which is a

          18   subculture of jokes based on linking people to a video that

          19   they're not supposed to see or not expecting to see.  It's a

16:28:36  20   World of Warcraft thing.  I don't think I could really explain

          21   it here.

          22   Q   Is there a term that they refer to it?

          23   A   Yes.  The term is being Rick rolled.

          24   Q   Okay.  Did you think that this was a way to let you know

16:28:49  25   that they -- that they -- that they thought you were their

DIRECT EXAMINATION – MICHAEL DONNELLY

16:28:53  1   enemy?

2   A    No.  I don't think they would get me with that if they

3   hated me.

4   Q    Okay.  So what was -- so what was your impression of that?

16:29:09  5   Did you think that they would ever try to, as a result of

6   sending this joke, try to stop you from selling your program?

7   A    No.  I expected them to continue to update Warden, of

8   course, but I certainly didn't expect it to escalate to the

9   point of legal action.

16:29:27  10   Q    So if I can just sort of maybe summarize.  Were your

11   feelings sort of like that this was sort of a game of spy

12   versus spy, that you would make an update to your Glider

13   software and they would try to see if they could detect it, and

14   if they could detect it they would ban the customers.  Is this

16:29:48  15   what you thought?

16   A    Exactly.  It was kind of a cloak and dagger or a spy versus

17   spy kind of thing where a lot of activity was taking place that

18   isn't visible to anyone else.

19   Q    Do you recall what happened next?

16:30:03  20   A    Next would be the visit in October of 2006 from Blizzard,

21   who showed up at my house.

22   Q    So talk a little bit about that.

23   A    Okay.  Well, I had breakfast that day and then I got a call

24   from my lobby.  And they said they were Blizzard, and so I had

16:30:25  25   no idea what to expect.  I didn't know if they had come to make

DIRECT EXAMINATION - MICHAEL DONNELLY

16:30:29  1    me a job offer or -- obviously I learned a lot more about what

        2    Blizzard thinks of me.  But at the time I had no idea.

        3         So I let them in and I was greeted by Mr. McGee, I

        4    believe Mr. Fritzcrimen, and I think a private investigator.

16:30:49  5    I'm not sure what his function was and I don't have his name.

        6    So I let them in.  Offered them some drinks.  And they said

        7    that I had to cease operation of Glider and sign an agreement

        8    by 5 p.m. that day, including turning over all my profits, or

        9    they would file suit in California the next day.  And

16:31:15 10    Mr. McGee had a draft complaint that I got to look at briefly

       11    but I didn't get to keep it.

       12    Q   So when you looked at that draft complaint, what did it

       13    say?

       14    A   Well, I don't understand the legal argument.  I leafed

16:31:34 15    through it but Mr. McGee said, you know, I'm being accused of

       16    copyright infringement, creating derivative work, DMCA

       17    violation.  I'm not sure, I think he mentioned the tortious

       18    interference verbally at that time and probably a few other

       19    claims that were going to be filed against me if I didn't sign

16:31:56 20    over all my profits by 5 p.m.

       21    Q   And how much money had you made in profit by that time?

       22    A   I was sitting on around $300,000 in profit.

       23    Q   Okay.  So after they showed up, I assume they eventually

       24    left?

16:32:15 25    A   Yes.

DIRECT EXAMINATION – MICHAEL DONNELLY

16:32:16   1   Q   What did you tell them before they left?

2   A   I told them I needed to speak with an attorney before I

3   made any decisions.

4   Q   Okay.  And what did you do after that?

16:32:27   5   A   Well, I called you.  I had been referred to your firm by a

6   company that -- or a friend of my accountant, Christopher

7   Wooten.  He referred me to you in case I ever needed you for

8   copyright -- he assumed copyrighting my own software.  So I had

9   your business card.  So I called you and made an introduction

16:32:50  10   and went to your office a few hours later.

11   Q   Okay.  And what happened after that?

12   A   Well, we discussed this situation and we -- you advised me

13   that we didn't have enough information to determine if this was

14   a wise move to make, if it would be prudent as a business to

16:33:15  15   shut down and turn over all my profit without analyzing the

16   legal aspects.  So you called Mr. McGee and asked for more

17   time.  I believe you asked until Friday.  This was on a

18   Wednesday.

19           MR. GENETSKI:  Objection, Your Honor.  Hearsay.

16:33:33  20           THE COURT:  Technically it's hearsay but I don't think

21   it is particularly consequential, so I'm going to overrule the

22   objection.  I would sustain it in a jury trial.  Go ahead.

23           THE WITNESS:  Okay.

24           Yeah, you called Mr. McGee to ask for more time.  He

16:33:49  25   declined.  So rather than face being sued in California

DIRECT EXAMINATION – MICHAEL DONNELLY

16:33:55  1  immediately the next day, we filed a declaratory action.

2  BY MR. VENABLE:

3  Q   Okay.  And then what happened after that?

4  A   Well, obviously a lot of legal wrangling.  At the time

16:34:13  5  you -- we spoke to determine what the likelihood of being sued

6  was and what our options were.  And I do believe we offered to

7  shut the business down and walk away to avoid any legal mess.

8  We weren't sure what the merits were going to be so we said

9  maybe we'll just -- because I don't really want to get into a

16:34:35  10  big lawsuit.

11  Q   Just so I'm clear, because I sense the judge doesn't really

12  want to go down this path here.

13  A   I'm sorry.

14  Q   I just want to -- for the sake of this discussion here, was

16:34:48  15  it your understanding at any point in time during our

16  discussions that there was -- that there was a clear-cut issue

17  as to whether or not you were doing anything inherently

18  unlawful?

19  A   Oh, no.  That was -- that was the big question, because we

16:35:04  20  didn't understand -- I certainly didn't understand what the

21  illegal activity could possibly be.  So, yeah, if there was any

22  illegal activity I certainly even at that point would have not

23  known what I was doing to break the law.

24  Q   Okay.  And did you seek any other legal counsel?

16:35:26  25  A   No.

DIRECT EXAMINATION – MICHAEL DONNELLY

16:35:27  1   Q   Okay.  So at this point you received your first -- was this

2   your first notice on October 25th of 2006 that Blizzard had

3   ever accused you of being a copyright infringer or a DMCA

4   violator or tortious interferer with a contract?

16:35:53  5   A   Yes, that's right.

6   Q   And just so that I can also clarify, you did not agree to

7   sign the agreement that Mr. Genet- -- or Mr. McGee had offered

8   you because you weren't sure that this was actually wrong, what

9   you were doing; is that correct?

16:36:12 10   A   That's right.  I mean, any possible illegal activity, at

11   least to me, seemed to be so complicated and so farfetched that

12   there's no way that you could just come and say you're a

13   copyright infringer.  I mean, if I was burning DVDs out of the

14   back of a truck and selling them on the street and someone came

16:36:32 15   to me and said, hey, you're a copyright infringer, knock it

16   off, obviously that's a littler easier.  I would know that in

17   that case I'm a copyright infringer.

18        In case of selling a piece of software that automates

19   a video game, it seemed foolish and extreme to shut a business

16:36:51 20   down and write a check for $300,000 when I don't believe I'm

21   doing anything wrong.

22   Q   So your DVD example, would you have known at that point

23   that you were a copyright infringer if you were pressing DVDs?

24   A   Yeah, I would know before I even started.

16:37:06 25   Q   You stayed pretty involved in the litigation with our firm,

DIRECT EXAMINATION - MICHAEL DONNELLY

16:37:10  1    correct?

2    A   Yes, that's right.

3    Q   In the course of -- in the course of the last two and a

4    half years during the time we've been involved in this

16:37:18  5    litigation, have you ever read anything regarding this case?

6    A   Yeah, I've read a lot of discussion on the Internet, a lot

7    of it by nonlawyers and a fair amount by legal professionals or

8    lawyers that are talking about the case.  So, yeah, I've seen a

9    lot of people talk about the case.  And even the lawyers and

16:37:39 10    the expert legal professionals say the case is really complex

11    and hard to understand.  They don't -- it's an interesting case

12    to talk about because it's so complicated and nobody really

13    knows how it's going to end.  So it's discussed frequently on

14    the Internet by legal blogs and lawyers.

16:38:02 15    Q   Like who?

16    A   I know --

17         MR. GENETSKI:  Object, Your Honor, to the relevance of

18    this testimony.

19         THE COURT:  What's the relevance?

16:38:11 20         MR. VENABLE:  The relevance is, Your Honor, that the

21    people that he was looking to outside of his own counsel,

22    people who he read who had discussed this case were very

23    respected people in the profession and that he could have used

24    that to sort of determine whether or not he thought he was

16:38:25 25    doing anything wrong.

DIRECT EXAMINATION - MICHAEL DONNELLY

16:38:27  1          THE COURT:  So you're saying this goes to his state of

2    mind?

3          MR. VENABLE:  His state of mind.

4          THE COURT:  Through the course of the lawsuit.

16:38:32  5          MR. VENABLE:  Yes.

6          THE COURT:  Objection is overruled.

7          THE WITNESS:  Okay.  One of the people is Bill Patry

8    who has a copyright blog.  He commented on the case and he said

9    he didn't understand it and he disagreed with it.

16:38:49 10  BY MR. VENABLE:

11  Q   When you say disagreed with it --

12          MR. GENETSKI:  Object on hearsay as to the comments of

13    someone made on the Internet.

14          THE COURT:  Well, I'm not going to consider them for

16:38:57 15    the truth of the matter asserted but simply as they reflect

16    Mr. Donnelly's state of mind.

17          THE WITNESS:  Okay.  Um, yeah, Mr. Patry said that he

18    didn't understand the decision or how it was reached.  And, you

19    know, many other -- two other law journals, other groups, said

16:39:20 20    that, you know, this is confusing or this may not be right.  So

21    I mean that certainly helps me feel like what I'm doing is not

22    against the law.  It's not just, you know, my legal team

23    telling me that.

24  BY MR. VENABLE:

16:39:33 25  Q   In fact, there was -- there was -- there's an amicus brief

DIRECT EXAMINATION – MICHAEL DONNELLY

16:39:39   1   filed in this case, correct?

           2   A    Yes, there was.

           3   Q    That was filed by I believe it was Public Citizen?

           4   A    Public Knowledge.

16:39:46   5   Q    Public Knowledge.  And what is your understanding of what

           6   they were saying in their brief to the Court?

           7   A    Well, I'm not a lawyer.  I think they were arguing -- they

           8   were arguing the ownership right of a WoW customer, whether he

           9   owned his software or not.

16:40:03  10   Q    Did you understand that to mean that your sales of Glider

          11   did not violate the copyright law?

          12   A    Yes.  I understood that if WoW customers owned their

          13   software then there wouldn't be an infringing copy made when

          14   you ran with Glider.

16:40:22  15   Q    Have you spoken with other software writers?

          16   A    Yes, I have.

          17   Q    Okay.  And to the extent that you have discussed with them,

          18   not in terms of the truth of what they said, but what's your

          19   discussions with them lead you to believe about this case?

16:40:36  20   A    Well, the software developers I speak to are my friends.

          21   Some people that I previously billed for MDY Industries when I

          22   was contracting.  They say -- obviously they're sympathetic.

          23   They're very concerned about selling any kind of add-on

          24   software.  There's kind of a fear that if you write a piece of

16:40:57  25   add-on software that the developer -- the developer of the

DIRECT EXAMINATION - MICHAEL DONNELLY

16:41:02  1  original software does not like, then you can wind up as a

2  copyright infringer just by the person changing the license

3  agreement.  And there's nothing you can do to prevent it.  So

4  you're at the mercy of the original software developer to

16:41:15  5  determine if you're going to suddenly wind up in court or not.

6  And there's no way to really mitigate that risk.  So nobody

7  wants to write any add-ons.

8  Q  And you're of course aware that there are numerous add-on

9  software programs that are created for other software all the

16:41:33 10  time, correct?

11  A  Oh, absolutely.  There's -- it's a thriving market.  Any

12  big piece of software can attract customers that want to

13  customize it or use it in a way that the original developer

14  didn't think of.  So you can write an add-on.  In the case of

16:41:51 15  Glider it automates the game.  Or you can write an add-on to do

16  anything you want and sell it to the customers of the original

17  software.  It's a very big market.

18  Q  Just so I'm clear, Glider, the program Glider itself, you

19  have written that software yourself, right?

16:42:07 20  A  That's correct.  I wrote all of Glider.  Well, my employees

21  since then recently have been contributing to that, but I made

22  all of Glider.  MDY Industries specifically made all of Glider.

23  Not all of Glider is my work any more.

24  Q  And that's also something to mention.  You have as a result

16:42:24 25  of your success with the sales in Glider, you have also hired

DIRECT EXAMINATION – MICHAEL DONNELLY

16:42:29   1    additional employees at your company, correct?

2    A    That's right.  I initially hired the person I met at WoW

3    that suggested I sell it, Travis.

4    Q    Okay.  So the Glider software itself, does it actually

16:42:46   5    interfere with World of Warcraft at all?

6    A    No.  Glider tries be as invisible as possible.  Both on the

7    software side, in terms of trying not to be seen by Warden, and

8    on the -- in the game play.  When I say in the game play, I

9    mean features of Glider that will try to make it not noticed by

16:43:12  10    other players.

11         For instance, Glider can be configured and comes by

12    default, I believe, to hide if other players are nearby and

13    you're playing the right class.  So in Mr. Ashe's video of

14    that -- remember that person that turned into a cat?  That cat

16:43:30  15    can hide from other players.  And by default, when Glider is

16    playing with one of those cats, if it sees another player it

17    will stop.  And so instead of coming out of stealth and

18    becoming visible, it will stay hidden and wait for the player

19    to leave.

16:43:44  20    Q    Okay.

21    A    We do that to avoid players reporting Glider to keep the

22    number of complaints down because we don't want Glider

23    customers to be banned.

24    Q    Now, with regard to your website where you sell Glider

16:43:57  25    software, do you ever, at least after you were first made known

DIRECT EXAMINATION - MICHAEL DONNELLY

16:44:04  1   from Glider -- or from World of Warcraft and Blizzard that they

       2   started banning your customers, have you ever tried to mislead

       3   anybody into thinking that Glider may be objected to by

       4   Blizzard?

16:44:17  5   A    No.  I'm very direct that I believe Blizzard does not like

       6   Glider and I warn customers that there's a chance they can lose

       7   their account because Blizzard really does not like Glider.

       8   Q    Okay.  You have also made some public statements, I

       9   believe, in some blog entries or interviews regarding one in

16:44:45  10  particular where it said you wanted to make it bad business for

       11  Blizzard to detect Glider.  Can you explain that statement.

       12  A    Yes.  I made that statement in an interview with Tom's

       13  Hardware Guide, a popular Internet website for hardware fans

       14  and game fans, in response to an interview question.

16:45:06  15      I need to clarify my position that what I'm trying to

       16  do is make Blizzard not detect my customers.  So the two ways

       17  to do that are the hard work, of course, of trying to make

       18  Glider avoid Warden or make Glider avoid other players to

       19  lower the number of complaints, but also by making Glider less

16:45:27  20  offensive to Blizzard.  So there are features in Glider --

       21  rather there are not features in Glider that there is a lot of

       22  demand for.  Glider will not do play arenas.  Glider will not

       23  play a battleground without a custom class that we don't sell.

       24  People can certainly make a custom class for Glider, but we

16:45:49  25  don't endorse Glider in battlegrounds.  We won't sell it; it

DIRECT EXAMINATION – MICHAEL DONNELLY

16:45:53  1   won't do it by default.

2        So there's a lot of features that we could add to

3   Glider.  We could allow it to advertise in the game.  We could

4   allow it to work with 24 other players and kill Illidan, if we

16:46:05  5   put the effort into it, and we could sell it for a lot of

6   money.  But I want to avoid making Blizzard mad.  I want them

7   to think, let's not waste a lot of money on Glider, this is a

8   bad business decision because it is not that bad and it's too

9   much work to go after him so let's go after someone else.

16:46:26  10  That's what I meant by making it bad business to go after

11  Glider.

12  Q   You said earlier that you enjoy playing the game.  Do you

13  still play World of Warcraft?

14  A   Yes.  I'm a very active WoW player.  I probably average

16:46:37  15  about 90 minutes a day, although I haven't played in three days

16  for this trial preparation.  I have a level 80 death knight.  I

17  group, I tank.  Death knights can tank.  I DPS.  I help other

18  players when they need help.  I play the game quite a bit.  I

19  play the game more than the other MDY Industries employees do.

16:47:01  20  Q   Is this your first time ever selling an add-on software

21  program?

22  A   No.  As I mentioned, my first business was selling add-ons

23  to a package known as the Major BBS.  So that was my first

24  business, and ironically that business was killed by the

16:47:24  25  Internet.

DIRECT EXAMINATION - MICHAEL DONNELLY

16:47:29  1  Q   Is this the first time you've been sued or threatened with

        2  a lawsuit?

        3  A    Yes.  I've never been sued or threatened with a lawsuit or

        4  even got one of those letters from the record industry.

16:47:39  5  Q   Hopefully not.  That's not a good thing.

        6      What about other markets that you could make an add-on

        7  for?

        8  A   We looked at other options.  Either in the game industry

        9  or, you know, other automation.  We made a demonstration of

16:47:57 10  Glider that automates solitaire.  So Glider can automate

       11  anything.  But there's two problems.  The first problem of

       12  course is the WoW is such a dominant game that there's no other

       13  game we could automate and sell to profit.  I believe the next

       14  largest MMO is maybe a tenth of the subscriber base, which is a

16:48:17 15  tenth of the customer base, as far as we're concerned.

       16      And secondarily, we're more than a little bit leary

       17  to get into selling add-ons because if you don't have the

       18  blessing of the original software developer, or you lose that

       19  blessing for whatever reason, you're instantly in a world of

16:48:36 20  hurt.

       21  Q   Do you know what the program XFire is?

       22  A   Yes.  XFire is instant messaging clients that works with

       23  games.  It is an add-on that integrates with a lot of different

       24  games.  So what happens is a lot of people will have friends

16:48:55 25  that have XFire and you can see where your friends are.

DIRECT EXAMINATION - MICHAEL DONNELLY

16:48:58   1        For instance, I might log in and say, oh, Jay is

           2  playing Counter-Strike and Travis is playing World of Warcraft

           3  and he's in Kalimdor.  So the XFire client actually reads data

           4  from the WoW client to tell you where your friends are.

16:49:18   5        Now, XFire has a marketing agreement with Blizzard.

           6  But if they didn't have that, it would almost certainly be an

           7  unapproved third-party application because it reads from the

           8  client and it gets data out of the client that they might not

           9  want to give up.

16:49:34  10        So if I had the idea to compete with XFire.  Let's

          11  say I wanted to make YFire, I really couldn't do it without

          12  Blizzard's blessing.  As soon as I release the product and

          13  started reading data from the game I run the enormous risk

          14  that I'll get another visit or a letter and I'll be told I'm a

16:49:54  15  copyright infringer.  So the competition in that add-on market

          16  is completely controlled by Blizzard.  So if you want to

          17  compete with XFire, or worse yet you are XFire and Blizzard

          18  wants to change the marketing split, you are out of luck.

          19  Q   I'm going to just sum up with a couple more questions,

16:50:16  20  Mr. Donnelly.

          21        Being involved in this lawsuit you're aware that the

          22  Court has ruled that -- ruled against you on the issue of

          23  copyright infringement and tortious interference of contract.

          24  There's also a possibility that you could be enjoined from

16:50:33  25  further selling -- that your company could be enjoined and

DIRECT EXAMINATION – MICHAEL DONNELLY

16:50:36  1  yourself personally could be enjoined from selling Glider.

2  What happens to MDY industries if you stop selling Glider?

3  A   We'll obviously have to close down the office.  Our primary

4  revenue stream is Glider.  We haven't —— there's really nothing

16:50:52  5  else we're selling at the moment.  So we'd have to close the

6  office.  And myself, Jay and Travis would have to get new jobs.

7  Q   So MDY Industries has an office?

8  A   Yeah.  We have an office.  We've been in the office for a

9  year and a half.  We've got a water cooler and microwave oven

16:51:12  10  and we work next to a marketing agency.  So, yeah, we're a real

11  company.

12  Q   Where is your office located?

13  A   It's approximately 20th Street and Highland in a medical

14  complex by LA Fitness.

16:51:24  15  Q   Okay.  So let's just say for the sake of argument that MDY

16  appeals this case and overturns Judge Campbell's ruling, what

17  would happen then?

18  A   Well, we certainly wouldn't be selling Glider any more.

19  There's —— as everyone said, Glider's the primary public bot

16:51:50  20  that is available.  We have the most market share.

21  Q   Let me clarify.  This is assuming you've been enjoined

22  already, right?

23  A   Oh, yeah.  We can't sell Glider of course.  If we stop

24  selling Glider for any amount of time, over say a week or two,

16:52:06  25  we really won't be able to recover.  We'll obviously lose our

DIRECT EXAMINATION – MICHAEL DONNELLY

16:52:12  1  market position and I'll lose my staff.  So I don't know what

2  they'll be doing, if I can go hire them or not.  But the

3  biggest problem is the market position.  There's a Chinese

4  product called WoW Mimic, which is easily detectable, and we

16:52:26  5  see you guys when you detect it.  They're advertising on their

6  website that they expect us to be enjoined, and when we are

7  they'll keep selling.  So they're advertising already saying,

8  hey, if you're using Glider, you can come use WoW Mimic once

9  they're enjoined.  And of course once they have that much money

16:52:44  10  coming in, I'm sure they'll be able to do a much better job

11  than they are with Warden because they're doing a bad job at

12  the moment.

13  If we lose that market position, especially if we

14  lose it to a company that's outside the court's jurisdiction

16:52:57  15  and can't be stopped with Warden, which means they can't be

16  stopped at all, that market share will be gone.  Plus you're

17  also looking at a limited life span of WoW.  It's a great game

18  but in another five or six or seven years, it will be replaced

19  by another game.  And I don't know if another game would have

16:53:16  20  the same demand for Glider.  So if we lose a year of that life

21  span of WoW, there's no way to get that back.

22  Q   Okay.  Thank you, Mr. Donnelly.

23  MR. VENABLE:  I have no further questions.

24  THE COURT:  All right.  We are at seven minutes to

16:53:28  25  five.  Why don't we start with the cross-examination tomorrow.

DIRECT EXAMINATION – MICHAEL DONNELLY

16:53:31  1        You can go ahead and step down, Mr. Donnelly.

        2        Let me just look at our total time here for a minute.

        3        All right.  By my count, Blizzard's used two hours

        4   and nine minutes and MDY's used two hours and 43 minutes.  I'm

16:55:14  5   assuming you're closing in on the end of your evidence.  And

        6   you'll have some redirect, perhaps.

        7        MR. VENABLE:  Not much, Your Honor.

        8        THE COURT:  Will you have any other witnesses?

        9        MR. VENABLE:  No, Your Honor, we're out of witnesses,

16:55:26 10   Your Honor.

       11        THE COURT:  All right.  What's your best guess,

       12   Mr. Genetski, as to the amount of cross you're going to have?

       13        MR. GENETSKI:  I would think 30 minutes at the

       14   outside.

16:55:35 15        THE COURT:  All right.  Do you all have planes to

       16   catch tomorrow?

       17        MR. GENETSKI:  We've been sort of trying to keep

       18   flexible in changing them.  I think we're early afternoon.  But

       19   we can take late afternoon.

16:55:52 20        THE COURT:  The reason I ask is there's other matters

       21   that I need to attend to and it would help me if we started at

       22   10:00.  I think we'd still be done well before noon.  Would

       23   that cause you a problem?

       24        MR. GENETSKI:  No, that's fine.

16:56:03 25        THE COURT:  Does that cause you any problems,

DIRECT EXAMINATION - MICHAEL DONNELLY

16:56:04  1   Mr. Venable?

2                MR. VENABLE:  Not at all.

3                THE COURT:  That would give me some time in the

4        morning as well as tonight to get these other things taken care

16:56:12  5   of.  So why don't we start at 10:00.  We'll do the cross, any

6        brief redirect, and I'll hear arguments.  I don't know if

7        you'll have rebuttal evidence.

8                MR. GENETSKI:  We don't anticipate any at this point.

9                THE COURT:  All right.  Why don't we plan then to

16:56:22 10   start at 10 o'clock tomorrow.  Thanks.

11               (End of transcript.)

12                              *  *  *  *  *

13

14

15

16

17

18

19

20

21

22

23

24

25

**C E R T I F I C A T E**

I, PATRICIA LYONS, do hereby certify that I am duly appointed and qualified to act as Official Court Reporter for the United States District Court for the District of Arizona.

I FURTHER CERTIFY that the foregoing pages constitute a full, true, and accurate transcript of all of that portion of the proceedings contained herein, had in the above-entitled cause on the date specified therein, and that said transcript was prepared under my direction and control, and to the best of my ability.

DATED at Phoenix, Arizona, this 1st day of may, 2009.

s/ Patricia Lyons, RPR, CRR
Official Court Reporter